3/2/2022 5:17 PM

Inspired Living at Lewisville (ill)

# Balance Sheet

Period = Jan 2022

Book = Accrual ; Tree = ysi_bs

|  | Current Balance |
|---|---:|
| **CASH** | |
| Cash - Operating | 429,886.10 |
| Cash - Reservation Deposit | 5,024.39 |
| **TOTAL CASH** | **434,910.49** |
| **ACCOUNTS RECEIVABLE - RESIDENTS** | |
| A/R - Resident | 65,509.29 |
| Allowance for Doubtful Accounts - Resident | -5,603.13 |
| **TOTAL ACCOUNTS RECEIVABLE - RESIDENTS** | **59,906.16** |
| **DUE TO/FROM** | |
| Due to/from Validus Senior Living REIT IMC LLC | 640.24 |
| **TOTAL DUE TO/FROM** | **640.24** |
| **PREPAID EXPENSES AND OTHER ASSETS** | |
| Prepaid AHCA | 712.50 |
| Prepaid Insurance - Health Care | 17,997.83 |
| Prepaid Insurance Business | 56,815.03 |
| Prepaid Insurance Worker's Comp | 3,664.48 |
| Prepaid Other | 941.60 |
| **TOTAL PREPAID EXPENSES AND OTHER ASSETS** | **80,131.44** |
| **RESTRICTED CASH** | |
| Utility Deposits | 1,049.42 |
| **TOTAL RESTRICTED CASH** | **1,049.42** |
| **FIXED ASSETS** | |
| Building Improvements | 136,344.80 |
| Furniture & Fixtures | 9,086.37 |
| Equipment | 175,104.55 |
| Vehicles | 71,418.56 |
| Computer Hardware | 39,467.92 |
| Computer Software | 2,215.39 |
| **TOTAL FIXED ASSETS** | **433,637.59** |
| **TOTAL ASSETS** | **1,010,275.34** |
| **LIABILITIES & CAPITAL** | |
| **LIABILITIES** | |
| **ACCOUNTS PAYABLE** | |
| Accounts Payable | 484,095.29 |
| Accrued Accounts Payable | 116,398.00 |
| **TOTAL ACCOUNTS PAYABLE** | **600,493.29** |
| **ACCRUED WAGES & BENEFITS** | |
| Accrued Wages | 42,451.82 |
| Accrued Vacation | 14,569.65 |
| Employee Voluntary Life Insurance | -743.98 |
| 401K Withholding | 2,723.01 |
| Short Term/Long Term Disability | 12.26 |

3/2/2022 5:17 PM

Inspired Living at Lewisville (ill)

# Balance Sheet

Period = Jan 2022

Book = Accrual ; Tree = ysi_bs

|  | Current Balance |
|---|---:|
| Vision / Dental | 706.98 |
| HSA | 232.80 |
| Accrued Off Cycle Wages | -2,070.89 |
| **TOTAL ACCRUED WAGES & BENEFITS** | 57,881.65 |
| **ACCRUED EXPENSES** | |
| Accrued Workers Comp - IBNR | 0.03 |
| Accrued Contract Services | -1,502.40 |
| Prepaid Rent | 97,650.43 |
| **TOTAL ACCRUED EXPENSES** | 96,148.06 |
| **ACCRUED PROPERTY TAXES** | |
| Accrued Property Taxes | 1,955,160.10 |
| **TOTAL ACCRUED PROPERTY TAXES** | 1,955,160.10 |
| **ACCOUNTS PAYABLE-RELATED PARTY** | |
| Due to/from Members | 2,382,555.40 |
| **TOTAL ACCOUNTS PAYABLE-RELATED PARTY** | 2,382,555.40 |
| **TOTAL CURRENT LIABILITIES** | 5,092,238.50 |
| **MEMBERS EQUITY** | |
| Retained Earnings, Prior | -4,465,255.99 |
| Retained Earnings, Current | 383,292.83 |
| **TOTAL MEMBERS EQUITY** | -4,081,963.16 |
| **TOTAL LIABILITIES & CAPITAL** | 1,010,275.34 |

**Final**
**Jan-22**

**INSPIRED LIVING LEWISVILLE**

|  | Jan-22 | MTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OCCUPANCY:** |  |  |  |  |  |  |  |  |  |  |  |  |
| *Memory Care* |  |  |  |  |  |  |  |  |  |  |  |  |
| Forever Residents - MC | 19 | 20 | (1) |  | 19 | 20 | (1) |  |  |  |  |  |
| Standard Residents - MC | 22 | 21 | 1 |  | 22 | 21 | 1 |  |  |  |  |  |
| Total Residents - MC | 41 | 41 | 0 |  | 41 | 41 | 0 |  |  |  |  |  |
| Average Daily Census - MC | 43 | 42 | 1 |  | 43 | 42 | 1 |  |  |  |  |  |
| Average Units Occupied - MC | 41 | 41 | 0 |  | 41 | 41 | 0 |  |  |  |  |  |
| Unit Occupancy % MC | 83.0% | 95.4% | -12.3% |  | 83.0% | 95.4% | -12.3% |  |  |  |  |  |
| Average Monthly Base Rate - MC | 5,030 | 5,478 | (447) |  | 4,797 | 5,347 | (550) |  |  |  |  |  |
| Average Monthly Care Rate - MC | 443 | 62 | 381 |  | 443 | 62 | 381 |  |  |  |  |  |
| Average Total Rate - MC | 5,473 | 5,540 | (66) |  | 5,240 | 5,409 | (169) |  |  |  |  |  |
| *Assisted Living* |  |  |  |  |  |  |  |  |  |  |  |  |
| Forever Residents - AL | 44 | 41 | 4 |  | 44 | 41 | 4 |  |  |  |  |  |
| Standard Residents - AL | 44 | 41 | 4 |  | 44 | 41 | 4 |  |  |  |  |  |
| Total Residents - AL | 88 | 81 | 7 |  | 88 | 81 | 7 |  |  |  |  |  |
| Average Daily Census - AL | 91 | 86 | 5 |  | 91 | 86 | 5 |  |  |  |  |  |
| Average Units Occupied - AL | 84 | 81 | 3 |  | 84 | 81 | 3 |  |  |  |  |  |
| Unit Occupancy % AL | 84.6% | 76.4% | 8.2% |  | 84.6% | 84.6% | 0.0% |  |  |  |  |  |
| Average Monthly Base Rate - AL | 4,174 | 4,834 | (660) |  | 4,174 | 4,834 | (660) |  |  |  |  |  |
| Average Monthly Care Rate - AL | 800 | 165 | 635 |  | 796 | 175 | 621 |  |  |  |  |  |
| Average Total Rate - AL | 4,973 | 4,998 | (25) |  | 4,969 | 5,008 | (39) |  |  |  |  |  |
| *Total Community* |  |  |  |  |  |  |  |  |  |  |  |  |
| Average Daily Census | 134 | 128 | 6 |  | 134 | 128 | 6 |  |  |  |  |  |
| Average Units Occupied | 125 | 122 | 3 |  | 125 | 122 | 3 |  |  |  |  |  |
| Unit Occupancy % | 84.1% | 81.9% | 2.2% |  | 84.1% | 81.9% | 2.2% |  |  |  |  |  |
| **Revenue** |  |  |  |  |  |  |  |  | Prorated Share - 1/10/2022 to 1/31/2022 |  | Assumed 22 of 31 |  |
| Memory Care - Base Rate Revenue | 206,734 | 224,578 | (17,844) | -8% | 206,734 | 224,578 | (17,844) | -8% |  |  |  |  |
| Memory Care - Care Revenue | 18,213 | 2,548 | 15,665 | 615% | 18,213 | 2,548 | 15,665 | 615% |  |  |  |  |
| Total Memory Care Revenue | 224,947 | 227,126 | (2,179) | -1% | 224,947 | 227,126 | (2,179) | -1% | $ | 159,640 |  |  |
| Assisted Living - Base Rate Revenue | 351,410 | 391,522 | (40,112) | -10% | 351,410 | 391,522 | (40,112) | -10% |  |  |  |  |
| Assisted Living - Care Revenue | 67,349 | 13,338 | 54,012 | 405% | 67,349 | 13,338 | 54,012 | 405% |  |  |  |  |
| Total Assisted Living Revenue | 418,759 | 404,859 | 13,900 | 3% | 418,759 | 404,859 | 13,900 | 3% |  |  |  |  |
| Community Fees | 9,000 | 18,000 | (9,000) | -50% | 9,000 | 18,000 | (9,000) | -50% |  |  |  |  |
| Community Fees - Concession | (12,000) | (1,800) | (10,200) | 567% | (12,000) | (1,800) | (10,200) | 567% |  |  |  |  |
| Total Community Fee Revenue | (3,000) | 16,200 | (19,200) | -119% | (3,000) | 16,200 | (19,200) | -119% | $ | (2,129) |  |  |
| Respite & Second Occupant | 10,428 | 7,200 | 3,228 | 45% | 10,428 | 7,200 | 3,228 | 45% |  |  |  |  |
| Ancillary Revenue | 5,649 | 5,912 | (263) | -4% | 5,649 | 5,912 | (263) | -4% |  |  |  |  |
| Total Ancillary Revenue | 16,078 | 13,112 | 2,965 | 23% | 16,078 | 13,112 | 2,965 | 23% | $ | 11,410 |  |  |
| **TOTAL REVENUE** | 656,784 | 661,297 | (4,514) | -1% | 656,784 | 661,297 | (4,514) | -1% | $ | 466,105 | Gross Income and Sales - Prorata Share |  |
| **Labor Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |
| Healthcare MC | 54,035 | 55,138 | 1,103 | 2% | 54,035 | 55,138 | 1,103 | 2% |  |  |  |  |
| Healthcare AL | 76,743 | 74,786 | (1,957) | -3% | 76,743 | 74,786 | (1,957) | -3% |  |  |  |  |
| Programming MC | 8,192 | 10,679 | 2,487 | 23% | 8,192 | 10,679 | 2,487 | 23% |  |  |  |  |
| Programming AL | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |  |  |  |  |
| Dining | 4,740 | 0 | (4,740) | 100% | 4,740 | 0 | (4,740) | 100% |  |  |  |  |
| Housekeeping | 5,831 | 16,963 | 11,132 | 66% | 5,831 | 16,963 | 11,132 | 66% |  |  |  |  |
| Plant Operations | 7,709 | 9,048 | 1,339 | 15% | 7,709 | 9,048 | 1,339 | 15% |  |  |  |  |
| Transportation | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |  |  |  |  |
| Sales | 4,619 | 8,223 | 3,604 | 44% | 4,619 | 8,223 | 3,604 | 44% |  | Sales |  |  |
| Administration | 24,127 | 23,900 | (227) | -1% | 24,127 | 23,900 | (227) | -1% |  | General and Administration |  |  |
| Overtime | 20,096 | 2,372 | (17,724) | -747% | 20,096 | 2,372 | (17,724) | -747% |  |  |  |  |
| Contract Labor | 13,178 | 0 | (13,178) | 100% | 13,178 | 0 | (13,178) | 100% |  |  |  |  |
| Commissions & Bonuses | 16,050 | 9,377 | (6,673) | -71% | 16,050 | 9,377 | (6,673) | -71% |  |  |  |  |
| Payroll Taxes | 22,705 | 17,628 | (5,077) | -29% | 22,705 | 17,628 | (5,077) | -29% |  |  |  |  |
| Employee Benefits | (89) | 8,263 | 8,352 | 101% | (89) | 8,263 | 8,352 | 101% |  |  |  |  |
| Workers Compensation | 3,786 | 8,440 | 4,654 | 55% | 3,786 | 8,440 | 4,654 | 55% |  |  |  |  |
| **TOTAL LABOR COST** | 263,695 | 246,738 | (16,956) | -7% | 263,695 | 246,738 | (16,956) | -7% | $ | 187,138 |  |  |
| Labor as a % of Total Expense | 49% | 45% |  |  | 49% | 45% |  |  |  |  |  |  |
| **Non Labor Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |
| Healthcare MC | 6,937 | 2,370 | (4,567) | -193% | 6,937 | 2,370 | (4,567) | -193% |  |  |  |  |
| Healthcare AL | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |  |  |  |  |
| Programming MC | 2,566 | 2,495 | (71) | -3% | 2,566 | 2,495 | (71) | -3% |  |  |  |  |
| Programming AL | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |  |  |  |  |
| Housekeeping | 2,918 | 2,125 | (793) | -37% | 2,918 | 2,125 | (793) | -37% |  |  |  |  |
| Plant Operations | 7,638 | 15,966 | 8,328 | 52% | 7,638 | 15,966 | 8,328 | 52% |  |  |  |  |
| Transportation | 339 | 82 | (257) | -314% | 339 | 82 | (257) | -314% |  |  |  |  |
| Sales | 105 | 2,000 | 1,895 | 95% | 105 | 2,000 | 1,895 | 95% |  | Sales |  |  |
| Administration | 14,041 | 25,389 | 11,349 | 45% | 14,041 | 25,389 | 11,349 | 45% |  | General and Administration |  |  |
| Dining | 90,578 | 96,879 | 6,301 | 7% | 90,578 | 96,879 | 6,301 | 7% |  |  |  |  |
| Referral Fees | 14,957 | 5,000 | (9,957) | -199% | 14,957 | 5,000 | (9,957) | -199% |  | Sales | Sales Expenses | General and Adminstrative Expense |
| Marketing | 4,764 | 8,703 | 3,939 | 45% | 4,764 | 8,703 | 3,939 | 45% |  | Sales | $ 24,446 Total | $ 38,168 |
| **TOTAL NON LABOR COST** | 144,844 | 161,010 | 16,166 | 10% | 144,844 | 161,010 | 16,166 | 10% | $ | 102,792 | $ 17,348 Prorata Share | $ 27,087 |
| **TOTAL CONTROLLABLE COST** | 408,538 | 407,748 | (790) | 0% | 408,538 | 407,748 | (790) | 0% | $ | 289,930 |  |  |
| **Non Controllable Expenses** |  |  |  |  |  |  |  |  |  |  |  |  |
| Home Office Allocations | 7,384 | 8,333 | 949 | 11% | 7,384 | 8,333 | 949 | 11% |  |  |  |  |
| Utilities | 13,745 | 18,819 | 5,074 | 27% | 13,745 | 18,819 | 5,074 | 27% |  |  |  |  |
| Professional Fees | 200 | 833 | 633 | 76% | 200 | 833 | 633 | 76% |  |  |  |  |
| Management Fees | 39,407 | 39,628 | 221 | 1% | 39,407 | 39,628 | 221 | 1% |  |  |  |  |
| Property Taxes | 45,936 | 41,107 | (4,829) | -12% | 45,936 | 41,107 | (4,829) | -12% |  |  |  |  |
| Insurance | 27,055 | 30,102 | 3,047 | 10% | 27,055 | 30,102 | 3,047 | 10% |  |  |  |  |
| **TOTAL NON-CONTROLLABLE COSTS** | 133,727 | 138,822 | 5,095 | 4% | 133,727 | 138,822 | 5,095 | 4% | $ | 94,903 |  |  |
| **TOTAL EXPENSES** | 542,265 | 546,570 | 4,305 | 1% | 542,265 | 546,570 | 4,305 | 1% | $ | 384,833 |  |  |
| **NET OPERATING INCOME (LOSS)** | 114,519 | 114,727 | (208) | 0% | 114,519 | 114,727 | (208) | 0% | $ | 81,271 |  |  |

# Aging By Accounting Period - Detail

For: ill

**Community: ill - Inspired Living at Lewisville**
**Resident Status: Current**

| Resident Payer | Unit - Privacy Level Payer Phone | Total Due | Current | 1 Month Past Due | 2 Months Past Due | 3 Months Past Due | 4 Months Past Due | 5 + Months Past Due | Pre-Payments | Net Due |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Patsy (00003298) | 320 - Second Resident | | | | | | | | | |
| Ely, Eva (90009597) | (000) 000-0000 | $1,400.00 | $1,400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 |
| Arnold, Ursula (00003470) | 135 - Single | | | | | | | | | |
| Arnold, Olney (90009997) | (770) 865-5386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,605.00 | $(6,605.00) |
| Beams, Elaine (00008543) | 223 - Second Resident | | | | | | | | | |
| Beams, Mike (90021064) | (818) 451-7179 | $1,157.89 | $1,157.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,157.89 |
| Bek, Yana (00008592) | 236 - Single | | | | | | | | | |
| Bek, Mike (90021244) | | $3,197.20 | $3,197.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,197.20 |
| Bell, Patricia (00002370) | 162 - Single | | | | | | | | | |
| Bell, Matt (90007641) | (214) 394-3407 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,200.00 | $(3,200.00) |
| Bishop, Carol (00003708) | 131 - Single | | | | | | | | | |
| Whithorne, Kathy (90010525) | (972) 72)-8890 | $576.00 | $576.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $576.00 |
| Bogost, Lila (00008491) | 221 - Single | | | | | | | | | |
| Bogost, Lila (90021013) | (000) 000-0000 | $(0.01) | $(0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(0.01) |
| Brede, Adella (00002707) | 331 - Single | | | | | | | | | |
| Brede, James (90008286) | (972) 333-4225 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,973.00 | $(4,973.00) |
| Cotten, Edward Ray (00002681) | 160 - Single | | | | | | | | | |
| Cotten, Edward Ray (90008232) | (999) 99)-9999 | $45.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| Cruz, Alexis (00007601) | 159 - Single | | | | | | | | | |
| Cruz, Nicholas (90018942) | (210) 10)-9644 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,395.00 | $(6,395.00) |
| Davis, Judy (00003748) | 100 - Single | | | | | | | | | |
| Davis, Judy (90010619) | (214) 912-2258 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $294.79 | $(294.79) |
| Davis, Mike (00003749) | 102 - Single | | | | | | | | | |
| Davis, Mike (90010620) | (214) 927-2744 | $1,179.18 | $1,179.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,179.18 |
| Dorsey, Carol (00007586) | 127 - Single | | | | | | | | | |
| Trickett, Allison (90018911) | (214) 668-7499 | $6,495.00 | $6,495.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,495.00 |
| Dorsey, Drew (00007585) | 129 - Single | | | | | | | | | |
| Trickett, Allison (90018911) | (214) 668-7499 | $6,695.00 | $6,695.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,695.00 |
| Else, Deanne (00002268) | 151 - Single | | | | | | | | | |
| Else, Ron (90020470) | (507) 838-6392 | $11,090.00 | $5,695.00 | $5,395.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,090.00 |
| Ely, Eva (0003295) | 320 - Single | | | | | | | | | |
| Ely, Eva (90009597) | (000) 000-0000 | $4,453.00 | $4,453.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,453.00 |
| Gardner, George (00003914) | 108 - Single | | | | | | | | | |
| Petteway, Traci (90010988) | (972) 420-6353 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,575.00 | $(3,575.00) |
| Gray, Kennedy Alston (00007630) | 209 - Single | | | | | | | | | |
| Gray, Kennedy Alston (90019008) | (832) 418-0687 | $437.63 | $437.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $437.63 |

# Aging By Accounting Period - Detail

| Name | Unit | Current | 0-30 | 31-60 | 61-90 | 90+ | Total |
|---|---|---|---|---|---|---|---|
| Greissinger, Sherry (00003835) | 153 - Single | | | | | | |
| Mattingly, Shannon (90010808) | (214) 223-6063 | $250.00 | $50.00 | $0.00 | $0.00 | $2,800.00 | $(2,550.00) |
| Hammerstrom, Anna (00008482) | 157 - Single | | | | | | |
| Hardzinski, Laura (90020991) | (214) 14)-9618 | $6,072.47 | $3,895.00 | $2,177.47 | $0.00 | $0.00 | $6,072.47 |
| Hammond, Mildred (00003822) | 314 - Single | | | | | | |
| Hammond, Laura (90010782) | (972) 72)-5230 | $(135.00) | $(135.00) | $0.00 | $0.00 | $0.00 | $(135.00) |
| Henry, Jan (00003229) | 128 - Single | | | | | | |
| Gravely, Julie (90009448) | | $0.00 | $0.00 | $0.00 | $0.00 | $5,170.00 | $(5,170.00) |
| Henry, John (t0003230) | 128 - Second Resident | | | | | | |
| Gravely, Julie (90009448) | | $56.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 |
| Huff, Clifford (00007849) | 115 - Single | | | | | | |
| Huff, Clifford (90019498) | (214) 222-5335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leeper, John (00003668) | 205 - Single | | | | | | |
| Leeper, Emmanuel (90010433) | (214) 208-9690 | $0.00 | $0.00 | $0.00 | $0.00 | $475.00 | $(475.00) |
| Limboc, Felipa (00008484) | 203 - Single | | | | | | |
| Jackson, Jenifer (90020996) | (469) 69)-3030 | $(0.01) | $(0.01) | $0.00 | $0.00 | $6,289.00 | $(6,289.00) |
| Lyons, John (00008524) | 232 - Single | | | | | | |
| Lyons, Larry (90021092) | (214) 14)-7210 | $2,177.46 | $2,177.46 | $0.00 | $0.00 | $0.00 | $2,177.46 |
| Martin, Helen (00007663) | 233 - Single | | | | | | |
| Martin, Helen (90019081) | (972) 896-5484 | $0.00 | $0.00 | $0.00 | $0.00 | $1,038.32 | $(1,038.32) |
| Mayerhofer, Jeannie (00008523) | 228 - Single | | | | | | |
| Mayerhofer, Marcus (90020965) | (972) 315-1515 | $6,679.04 | $3,495.00 | $3,184.04 | $0.00 | $0.00 | $6,679.04 |
| McCutcheon, Karen (00007561) | 139 - Single | | | | | | |
| Vivian, Kristy (90018397) | (469) 980-6897 | $0.00 | $0.00 | $0.00 | $0.00 | $5,345.00 | $(5,345.00) |
| McDonald, Verna (00003611) | 335 - Single | | | | | | |
| McDonald, Verna (90010302) | (972) 741-1884 | $0.00 | $0.00 | $0.00 | $0.00 | $5,700.00 | $(5,700.00) |
| McGinley, Mary Ellen (00002402) | 220 - Single | | | | | | |
| Patnode, Molly (90007609) | (000) 000-0000 | $0.00 | $0.00 | $0.00 | $0.00 | $69.00 | $(69.00) |
| Mikalik, Dianne (00002475) | 123 - Single | | | | | | |
| Ray, Craig (90007775) | (214) 507-0366 | $680.26 | $680.26 | $0.00 | $0.00 | $0.00 | $680.26 |
| Moore, Greg (t0003481) | 339 - Single | | | | | | |
| Moore, Greg (90010818) | (814) 580-7271 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| Morrison, Barbara (t0003327) | 117 - Single | | | | | | |
| Spence, Karen (90009668) | (214) 14)-9727 | $0.00 | $0.00 | $0.00 | $0.00 | $5,613.00 | $(5,613.00) |
| Penca, Betty (00002487) | 154 - Single | | | | | | |
| Penca, John (90006370) | | $0.00 | $0.00 | $0.00 | $0.00 | $5,245.00 | $(5,245.00) |
| Pugliese, Vito (00007359) | 145 - Double A | | | | | | |
| Pugliese, James (90018393) | (214) 543-6178 | $0.00 | $0.00 | $0.00 | $0.00 | $6,190.00 | $(6,190.00) |
| Reeder, Lorelee Ann (00008494) | 222 - Single | | | | | | |
| Collins, Kelly (90021019) | (214) 437-4938 | $0.00 | $0.00 | $0.00 | $0.00 | $5,895.00 | $(5,895.00) |

## Aging By Accounting Period - Detail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Resident Status: Current** | | | | | | | |
| Rice, Merle (00007950) | 105 - Single | $(955.59) | $0.00 | $0.00 | $0.00 | $0.00 | $(955.59) |
| Scott, Janet L. (00003584) | 133 - Double B | | $(955.59) | | | | |
| Skidmore, Bob (00007327) | 148 - Single | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| Springer, Donna (00003552) | 103 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Warren, Dennis (00008591) | 210 - Single | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilson, Susan (00003428) | 136 - Single | | | | | | |
| **Total for Resident Status: Current** | | $55,783.67 | $44,771.16 | $10,806.51 | $0.00 | $0.00 | $206.00 | $84,785.43 | $(29,001.76) |

Page 1

Rice, Martin (90019724) (972) 834-9374
Scott, Linda (90010246) (210) 379-0005
Paratore, Alex (90019694) (806) 773-0504
White, Cheri (90010203) (214) 502-4185
Warren, Dennis (90021241) (214) 704-0706
Wilson, Jim (90009908) (530) 925-5521

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Resident Status: Moved Out** | | | | | | | | |
| Martin, $Anna (00003792) | 108 - Single | | | | | | | |
| $Laird, $Chris (90010714) | (972) 757-7677 | $751.09 | $0.00 | $0.00 | $0.00 | $0.00 | $751.09 | $0.00 | $751.09 |
| $Polk, $Ned (00003217) | 312 - Single | | | | | | | |
| $Smith, $Linda (90009414) | (903) 641-3314 | $6,917.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,917.00 | $0.00 | $6,917.00 |
| $Harnage, $Amy (00007570) | 113 - Single | | | | | | | |
| $Swanson, $Walter (90018880) | (817) 995-1754 | $3,482.17 | $0.00 | $0.00 | $0.00 | $0.00 | $3,482.17 | $0.00 | $3,482.17 |
| Boyd-Smith, Billye (00007322) | 157 - Single | | | | | | | |
| $Swanson, $Walter (90018260) | (703) 678-7850 | $5,953.91 | $248.91 | $5,705.00 | $0.00 | $0.00 | $0.00 | $5,953.91 | $5,953.91 |
| Bragg, Mary Edna (00007938) | 132 - Single | | | | | | | |
| Boyd, Mark (90019696) | (000) 000-0000 | $(2,433.55) | $(2,433.55) | $0.00 | $0.00 | $0.00 | $0.00 | $(2,433.55) | $(2,433.55) |
| Goff, Linda (00022283) | 150 - Single | | | | | | | |
| Reeder, Toni (90007368) | (214) 14)-7679 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(6,395.00) | $(6,395.00) |
| Kimbro, Joyce (00008546) | 334 - Second Resident | | | | | | | |
| Cevallos, Sally (90021141) | (972) 679-0191 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $(1,000.00) |
| Miller, Michael (00003135) | 167 - Single | | | | | | | |
| Greve, Karen (90009215) | (214) 534-8284 | $(2,298.95) | $(2,298.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $(2,298.95) |
| | 333 - Single | | | | | | | |
| Miller, Diana (90006340) | | $(2,396.05) | $0.00 | $0.00 | $(2,396.05) | $0.00 | $0.00 | $0.00 | $(2,396.05) |
| **Total for Resident Status: Moved Out** | | $9,975.62 | $(4,483.59) | $5,705.00 | $(2,396.05) | $0.00 | $11,150.26 | $7,395.00 | $2,580.62 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Resident Status: On Notice** | | | | | | | |
| Verplank, Elizabeth "Betty" (00007428) | 227 - Single | | | | | | |
| Verplank, Robert (90018542) | (214) 14)-3564 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,720.00 | $(5,720.00) |
| **Total for Resident Status: On Notice** | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,720.00 | $(5,720.00) |
| **Grand Total** | | $65,759.29 | $40,287.57 | $16,511.51 | $(2,396.05) | $0.00 | $11,356.26 | $97,900.43 | $(32,141.14) |

Payables Aging Report
Period: 01/2022
As of: 01/31/2022

| Payee Code | Remittance Vendor Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| apla1257 | A Place For Mom, Inc. | 7/29/2021 move in da | P-145985 | 29266 | | 1/8/2022 | 72019-50 Referral Fees | REF669416 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | Joe Nelson Move in: 11/30/21 |
| | | 7/26/2021 move in da | P-145798 | 29312 | | 1/8/2022 | 72019-50 Referral Fees | REF669450 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | Lila Bogust Move in: 12/26/21 |
| | | 12/31/2021 move in da | P-145976 | 29220 | | 1/8/2022 | 72019-50 Referral Fees | REF669291 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | Jass Moore & Janet, Move in: 12/31/21 |
| Total apla1257 | | | | | | | | | 10,500.00 | 10,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| aqua1057 | Aquarium Environments, Inc. dba Fish Gallery | | P-145594 | 29056 | | 1/4/2022 | 74005-40 Fish Tank | 1974 | 383.62 | 383.62 | 0.00 | 0.00 | 0.00 | 0.00 | decorating aquarium service |
| Total aqua1057 | | | | | | | | | 383.62 | 383.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| arro1050 | Arrow Exterminators Inc | | P-146031 | 29350 | | 1/13/2022 | 71054-40 Pest Control | 48656823 | 54.13 | 54.13 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | P-146034 | 29350 | | 1/13/2022 | 71054-40 Pest Control | 48656824 | 54.13 | 54.13 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total arro1050 | | | | | | | | | 108.26 | 108.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| asce1410 | Ascot Workforce, LLC | | P-146004 | 29342 | | 1/6/2022 | 71001-02 Temporary Labor Hea A94B23939-0012 | | 9,768.80 | 9,768.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | P-146007 | 29342 | | 1/20/2022 | 71001-02 Temporary Labor Hea AB482339-0014 | | 1,128.36 | 1,128.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | P-146008 | 29342 | | 1/13/2022 | 71001-02 Temporary Labor Hea AB482339-0013 | | 3,167.45 | 3,167.45 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | P-146009 | 29342 | | 1/13/2022 | 71001-02 Temporary Labor Hea AB482339-0013 | | 7,463.45 | 7,463.45 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total asce1410 | | | | | | | | | 20,379.70 | 20,379.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| clar1602 | Clark Food Service Equipment | | P-146005 | 29342 | | 1/24/2022 | 13096-00 Furniture & Fixtures | 1-46460621 | 3,751.90 | 3,751.90 | 0.00 | 0.00 | 0.00 | 0.00 | Plates, Mugs, Fruit Bowls, Salad Plates |
| Total clar1602 | | | | | | | | | 3,751.90 | 3,751.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| comm1775 | Commercial Safety Systems, LLC | | P-146030 | 29350 | | 1/14/2022 | 71030-40 Fire Inspection & Trai | 90221 | 1,167.37 | 1,167.37 | 0.00 | 0.00 | 0.00 | 0.00 | Monthly billing for test and inspection of sprinkler system |
| Total comm1775 | | | | | | | | | 1,167.37 | 1,167.37 | 0.00 | 0.00 | 0.00 | 0.00 | |
| comm1594 | Community Payroll, LLC | | P-137748 | 27594 | | 7/30/2021 | 63062-50 Employee Insurance J02021-Elysian Fe | | 863.01 | 0.00 | 0.00 | 0.00 | 863.01 | 0.00 | Elysian Quarter 2 Fee 1401-K-00 |
| | | | P-139082 | 27977 | | 8/31/2021 | 71057-50 Bank Fees | 3yslan-10000373 | 1,128.36 | 0.00 | 0.00 | 0.00 | 1,128.36 | 0.00 | Elysian healthcore - June 2021 Fee |
| | | | P-139093 | 27979 | | 8/31/2021 | 71057-50 Bank Fees | 3yslan-10000439 | 1,000.78 | 0.00 | 0.00 | 0.00 | 1,000.78 | 0.00 | Elysian healthcore - July 2021 Fee |
| | | | P-138814 | 28270 | | 9/15/2021 | 71057-50 Bank Fees | 9152021-Elysian | 1,104.82 | 0.00 | 0.00 | 0.00 | 1,104.82 | 0.00 | Elysian healthcare - August 2021 Fee 1401-K-00 |
| Total comm1594 | | | | | | | | | 4,096.97 | 0.00 | 0.00 | 0.00 | 4,096.97 | 0.00 | |
| dire1286 | Direct Supply, Inc. | Imported VALN00000 | P-146345 | 29403 | | 1/24/2022 | 73015-40 Supplies Housekeepin | 30315315 | 297.68 | 297.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Imported VALN00000 | P-145668 | 29282 | | 1/11/2022 | 73015-40 Supplies Maintenance | 30297629 | 44.32 | 44.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Total dire1286 | | | | | | | | | 342.00 | 342.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ecol1087 | Ecolab Inc | | P-146028 | 29350 | | 1/21/2022 | 73015-70 Special Events Activi | 71491354 | 1,055.50 | 1,055.50 | 0.00 | 0.00 | 0.00 | 0.00 | Enzymatic special 5 Gal |
| Total ecol1087 | | | | | | | | | 1,055.50 | 1,055.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| ecol5673 | Ecolab Incorporated | | P-145407 | 29251 | | 12/15/2021 | 73069-32 Equipment Rental/Pur | 6285510232 | 103.32 | 0.00 | 103.32 | 0.00 | 0.00 | 0.00 | Rental for period 12/15/21 - 01/14/22 |
| Total ecol5673 | | | | | | | | | 103.32 | 0.00 | 103.32 | 0.00 | 0.00 | 0.00 | |
| fti715 | FTI Consulting, Inc | | P-146019 | 29347 | | 12/17/2021 | 86034-90 Non Operating Expen | 7907985 | 35,043.68 | 0.00 | 35,043.68 | 0.00 | 0.00 | 0.00 | December 2021 - Receivership Fees |
| Total fti715 | | | | | | | | | 35,043.68 | 0.00 | 35,043.68 | 0.00 | 0.00 | 0.00 | |
| fun1463 | Fun Express, LLC | Imported VALN00000 | P-145159 | 29207 | | 1/6/2022 | 73041-30 Special Events Activit | 714981354 | 30.49 | 30.49 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001577 |
| Total fun1463 | | | | | | | | | 30.49 | 30.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| hdsu1150 | HD Supply Facilities Mntce, Ltd | Imported VALN00000 | P-145151 | 29207 | | 1/5/2022 | 73015-34 Supplies Housekeepin | 661975566 | 455.65 | 455.65 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001678 |
| | | Imported VALN00000 | P-145153 | 29207 | | 1/5/2022 | 73015-34 Supplies Housekeepin | 661975566 | 60.85 | 60.85 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001679 |
| | | Imported VALN00000 | P-145152 | 29207 | | 1/5/2022 | 73015-40 Supplies Maintenance | 661975374 | 115.16 | 115.16 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001679 |
| | | Imported VALN00000 | P-145518 | 29207 | | 1/6/2022 | 73015-34 Supplies Housekeepin | 661721256 | 6.06 | 6.06 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001676 |
| | | Imported VALN00000 | P-145147 | 29403 | | 1/24/2022 | 73015-40 Supplies Maintenance | 664708656 | 82.03 | 82.03 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001679 |
| | | Imported VALN00000 | P-145162 | 29282 | | 1/6/2022 | 73015-40 Supplies Maintenance | 9198827878 | 218.58 | 218.58 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001678 |
| | | Imported VALN00000 | P-145657 | 29282 | | 1/10/2022 | 73015-40 Supplies Maintenance | 9198827987 | 231.44 | 231.44 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001704 |
| Total hdsu1150 | | | | | | | | | 947.90 | 947.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| home1384 | The Home Depot Pro | Imported VALN00000 | P-145151 | 29207 | | 1/5/2022 | 73015-34 Supplies Housekeepin | 661975566 | 72.27 | 72.27 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001678 |
| | | Imported VALN00000 | P-145151 | 29207 | | 1/5/2022 | 73015-40 Supplies Housekeepin | 661975566 | 60.85 | 60.85 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001678 |
| | | Imported VALN00000 | P-145518 | 29207 | | 1/6/2022 | 73015-40 Supplies Maintenance | 661975374 | 115.16 | 115.16 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001678 |
| | | Imported VALN00000 | P-145518 | 29207 | | 1/6/2022 | 73015-34 Supplies Housekeepin | 661721256 | 6.06 | 6.06 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001678 |
| | | Imported VALN00000 | P-145147 | 29403 | | 1/24/2022 | 73015-40 Supplies Maintenance | 664708656 | 62.51 | 62.51 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001807 |
| | | Imported VALN00000 | P-145619 | 29403 | | 1/25/2022 | 73015-40 Supplies Maintenance | 665052213 | 41.33 | 41.33 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001807 |
| | | Imported VALN00000 | P-146530 | 29403 | | 1/25/2022 | 73015-40 Supplies Maintenance | 665052213 | 172.51 | 172.51 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001807 |
| | | Imported VALN00000 | P-146535 | 29403 | | 1/26/2022 | 73015-40 Supplies Maintenance | 665329543 | 51.51 | 51.51 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001807 |
| Total home1384 | | | | | | | | | 582.21 | 582.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| mcke4786 | McKesson Medical - Surgical | Imported VALN00000 | P-145566 | 29282 | | 1/10/2022 | 73021-02 Medical Supplies - MC | 69525940 | 81.53 | 81.53 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000000404 |
| | | Imported VALN00000 | P-145145 | 29207 | | 1/4/2022 | 73021-02 Medical Supplies - MC | 69061984 | 755.37 | 755.37 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001675 |

# Payables Aging Report
Period: 01/2022
As of: 01/31/2022

| Payee Code | Remittance Vendor Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ourp1911 | Our Place - Tuxedos & Uniforms | Imported VALN00000 | P-145146 | 29207 | | 1/4/2022 | 73021-02 Medical Supplies - MC | 03071924 | 1,798.48 | 1,798.48 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN000000001675 |
| | | | P-146206 | 29142 | ■ | 1/19/2022 | 73048-30 Resident Activities Act | 30588 | 492.56 | 492.56 | 0.00 | 0.00 | 0.00 | 0.00 | Miscellaneous Item, Navy ultra plush blanket |
| | | | P-146036 | 29350 | ■ | 1/24/2022 | 63009-50 Uniform Expense Adm | 30614 | 260.26 | 260.26 | 0.00 | 0.00 | 0.00 | 0.00 | 12/28 Funding pay back, ILL to pay back ILSL |
| | | | P-146038 | 29350 | ■ | 1/24/2022 | 63009-50 Uniform Expense Adm | 30625 | 416.08 | 416.08 | 0.00 | 0.00 | 0.00 | 0.00 | Top, Teal silk touch "Performance" polo w logo |
| | | | P-146039 | 29350 | ■ | 1/24/2022 | 63009-50 Uniform Expense Adm | 30607 | 708.17 | 708.17 | 0.00 | 0.00 | 0.00 | 0.00 | may 19 return funding from ILSL |
| | | | P-146040 | 29359 | ■ | 1/25/2022 | 63009-50 Uniform Expense Adm | 30518 | 267.51 | 267.51 | 0.00 | 0.00 | 0.00 | 0.00 | Top, Navy posicharge micro-mesh |
| **Total ourp1911** | | | | | | | | | **2,164.58** | **2,164.58** | **0.00** | **0.00** | **0.00** | **0.00** | |
| senl1001 | Senior Living Specialists, LLC | 1/02/2021 move in da | P-145303 | 29266 | | 1/10/2022 | 73019-50 Referral Fees | 7692 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 1/31/2021 move in da | P-145877 | 29320 | | 1/10/2022 | 73019-50 Referral Fees | 7804 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total senl1001** | | | | | | | | | **7,000.00** | **7,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| senl1479 | Senior Care Living VI LLC | | P-85543 | 18836 | | 9/27/2018 | 13820-00 Due to/from Senior LI | 09272018A | 75,000.00 | 75,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | P-85592 | 18921 | | 12/28/2018 | 13820-00 Due to/from Senior LI 12282018-Funding | | 50,000.00 | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | P-92547 | 20155 | | 5/22/2019 | 13820-00 Due to/from Senior LI_SR funding retur | | 150,000.00 | 150,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total senl1479** | | | | | | | | | **275,000.00** | **275,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| sher7276 | The Sherwin Williams Co. | | P-145381 | 29266 | | 1/7/2022 | 73015-40 Supplies Maintenance | 3947-9 | 580.05 | 580.05 | 0.00 | 0.00 | 0.00 | 0.00 | Terrain Habitat, Crushmaster |
| **Total sher7276** | | | | | | | | | **580.05** | **580.05** | **0.00** | **0.00** | **0.00** | **0.00** | |
| silv1114 | Silversphere, LLC | | P-145589 | 29266 | ■ | 1/27/2022 | 73019-50 Supplies | 0451199-IN | 738.79 | 738.79 | 0.00 | 0.00 | 0.00 | 0.00 | Wireless pendant for silversphere systems |
| **Total silv1114** | | | | | | | | | **738.79** | **738.79** | **0.00** | **0.00** | **0.00** | **0.00** | |
| sod1251 | Sodexo, Inc. & Affiliates | | P-145338 | 29250 | ■ | 1/4/2022 | 74003-32 Sodexo Allocation | 1001900273 | 97,457.92 | 97,457.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Total sod1251** | | | | | | | | | **97,457.92** | **97,457.92** | **0.00** | **0.00** | **0.00** | **0.00** | |
| song1051 | Songs & Smiles | | P-146037 | 29350 | | 1/26/2022 | 73009-30 Entertainers Activities | 10087 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | Musical entertainment |
| **Total song1051** | | | | | | | | | **200.00** | **200.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| stap1384 | Staples | Imported VALN00000 | P-145207 | 29207 | ■ | 1/5/2022 | 73016-50 Supplies | 3496832493 | 193.36 | 193.36 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN000000001827 |
| | | Imported VALN00000 | P-146371 | 29403 | ■ | 1/29/2022 | 73016-50 Supplies | 3496831744 | 279.18 | 279.18 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN00000001692 |
| | | Postage Recless | P-146795 | 29467 | ■ | 1/31/2022 | 73055-50 Postage & Freight Ad Post01.22A | | 59.35 | 59.35 | 0.00 | 0.00 | 0.00 | 0.00 | Postage expense - January2022 TLL 13811-00 |
| **Total stap1384** | | | | | | | | | **472.54** | **472.54** | **0.00** | **0.00** | **0.00** | **0.00** | |
| thys1132 | Thyssenkrupp Elevator Corporation | e Support Fee Janua | P-146781 | 29463 | | 1/31/2022 | 73055-50 Software Support Fee SWSF01312240 | | 131.59 | 131.59 | 0.00 | 0.00 | 0.00 | 0.00 | Software support fees - 01/2022 TLL-13811-00 |
| **Total thys1132** | | | | | | | | | **131.59** | **131.59** | **0.00** | **0.00** | **0.00** | **0.00** | |
| vali534 | Validus Senior Living REIT | | P-145580 | 29266 | | 1/17/2022 | 74004-40 Elevator Service | 6000554695 | 864.74 | 864.74 | 0.00 | 0.00 | 0.00 | 0.00 | Changed plastic frame on fire service plate |
| **Total vali534** | | | | | | | | | **864.74** | **864.74** | **0.00** | **0.00** | **0.00** | **0.00** | |
| vali534 | Validus Senior Living REIT | Acquisition January | P-146765 | 29463 | ■ | 1/27/2022 | 72021-44 Lead Acquisition | Hidep01312224 | 48.25 | 48.25 | 0.00 | 0.00 | 0.00 | 0.00 | Legal acquisition - 01/2022 TLL-13811-00 |
| | | ement Fees Januar | P-146105 | 29358 | ■ | 1/1/2022 | 73015-44 Website | dooh1233-4307 | 730.22 | 730.22 | 0.00 | 0.00 | 0.00 | 0.00 | January 2022 BLL Management Fees 13811-00 |
| | | lectronic signing 042 | P-146110 | 29390 | ■ | 1/25/2022 | 73999-50 Telephone - Cell Adm n0001-98981705 | | 43.47 | 43.47 | 0.00 | 0.00 | 0.00 | 0.00 | TLL Website Hosting Feb 15,2022 13811-00 |
| | | | P-146248 | 29376 | ■ | 1/21/2021 | 73038-50 BW and Color Copies nf11348-50186073 | | 40.34 | 40.34 | 0.00 | 0.00 | 0.00 | 0.00 | TLL Wireless Charges 12/26/21-01/25/22 13811-00 |
| | | | P-146249 | 29376 | ■ | 1/21/2021 | 73960-50 Late Fees/Payables/S nf11348-50186073 | | 34.84 | 34.84 | 0.00 | 0.00 | 0.00 | 0.00 | Contract Konica Minolta QSP-9625407-002 / 13811-00 |
| | | | P-146728 | 29461 | ■ | 12/1/2021 | 22018-00 P-Card Payable | cardo1.31.20221 | 1.16 | 1.16 | 0.00 | 0.00 | 0.00 | 0.00 | pcard11.29.2021-Statement Date-01/31/2022 TLL 22018-00 |
| | | | P-146238 | 29301 | ■ | 11/16/2020 | 73043-50 Reimburse/Subcra01n41108-MRW&L | | 130.40 | 130.40 | 0.00 | 0.00 | 0.00 | 0.00 | TLL Wcard1TC Monthly Subscription 13811-00 |
| | | 12-27-2021-Statemen | P-146753 | 29461 | ■ | 1/31/2022 | 73051.50 Software Support Fee cardo1.31.20225 | | 349.63 | 349.63 | 0.00 | 0.00 | 0.00 | 0.00 | pcard11.29.2021-Statement Date-01/31/2022 TLL 22018-00 |
| | | | P-115677 | 24411 | | 11/12/2021 | 64009-50 Worker's Compensatio 10.21WLCLoss | | 244.60 | 244.60 | 0.00 | 0.00 | 0.00 | 0.00 | Engle November Software Fee |
| | | | P-143181 | 26990 | | 1/28/2022 | 74002-40 Generator | gut4396-11160PC | 259.45 | 259.45 | 0.00 | 0.00 | 0.00 | 0.00 | Addt Oct 21 loss run |
| | | | P-146275 | 29390 | | 1/7/2022 | 74001-60 Water & Sewer | Engle-01282022 | -22.63 | -22.63 | 0.00 | 0.00 | 0.00 | 0.00 | Engle Consolidated Date 01/28/2022 | Invoice # - 4323017; City of Lewisville TX Service period 12/12/2021 - 01/13/2022 13811-00 |
| | | | P-146438 | 29438 | ■ | 1/28/2022 | 74004-60 Electric | Engle-01282022 | 514.08 | 514.08 | 0.00 | 0.00 | 0.00 | 0.00 | Engle Consolidated Date 01/28/2022 | Invoice # - 4323017; TXU Energy/650828 Service period 12/21/2021 - 01/19/2022 13811-00 |
| | | | P-146711 | 29438 | ■ | 1/28/2022 | 74004-60 Electric | Engle-01282022 | 10,113.15 | 10,113.15 | 0.00 | 0.00 | 0.00 | 0.00 | Engle Consolidated Date 01/28/2022 | Invoice # - 4323017 |
| | | lectronic signing 042 | P-146808 | 29474 | ■ | 1/14/2022 | 73051-90 Software Support Fee and1118-379331 | | 171.39 | 171.39 | 0.00 | 0.00 | 0.00 | 0.00 | January 2022 Engle Monthly Fee 13811-00 |
| | | | P-146812 | 29475 | ■ | 1/30/2022 | 73051-90 Software Support Fee and1110022-EngleFe | | 116.65 | 116.65 | 0.00 | 0.00 | 0.00 | 0.00 | TLL CHECKocean & ACH Fees January 2022 13811-00 |
| | | 3P Voyager, SenorCa | P-146821 | 28937 | | 12/31/2021 | 73050-44 Subscriptions | Congx_12.2021 | 214.00 | 214.00 | 214.00 | 0.00 | 0.00 | 0.00 | (Congx electronic signing 04/29-07/21) November 2021 IRL |
| | | 3P Voyager, SenorCa | P-146819 | 28937 | | 11/30/2021 | 73051-90 Software Support Fee:P Voyager 11.20 | | 255.16 | 255.16 | 255.16 | 0.00 | 0.00 | 0.00 | (ASP, Voyager, SENIORCafe 10/1/2020-9/30/2021) November 2021 IRL |
| | | 3P Voyager, SenorCa | P-146823 | 29172 | | 12/31/2021 | 73050-44 Subscriptions | alesforce_12.20 | 220.48 | 220.48 | 220.48 | 0.00 | 0.00 | 0.00 | (ASP, Voyager, SENIORCafe 10/1/2020-9/30/2021) November 2021 IRL |
| | | Salesforce | P-143018 | 28937 | | 12/31/2021 | 73050-44 Subscriptions | alesforce_11.202 | 220.48 | 220.48 | 220.48 | 0.00 | 0.00 | 0.00 | (Prepaid SalesForce contract 11/17/2020 - 11/16/2021) November 2021 IRL |
| | | Salesforce | P-146822 | 29172 | | 12/31/2021 | 73050-44 Subscriptions | alesforce_12.202 | 220.48 | 220.48 | 220.48 | 0.00 | 0.00 | 0.00 | (Prepaid SalesForce contract 11/17/2020 - 11/16/2021) November 2021 IRL |
| | | Wex1197-7805911 | P-146293 | 29401 | | 1/31/2022 | 73036-42 Auto Exp - Other Trar tex1197-7805911 | | 24.40 | 24.40 | 0.00 | 0.00 | 0.00 | 0.00 | Wex1197-7805911-01/31/2022 Finance charge TLL 13811-00 |
| **Total vali1534** | | | | | | | | | **4,911.35** | **4,293.89** | **-682.54** | **0.00** | **0.00** | **0.00** | |

# Payables Aging Report

Period: 01/2022
As of: 01/31/2022

| Payee Code | Remittance Vendor Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yardi | | | P-149020 | 29937 | | 11/30/2021 | 73051-50 Software Support Fee | Yardi 11.2021 | 444.06 | 0.00 | 0.00 | 444.06 | 0.00 | 0.00 | (Yardi) November 2021 ILL |
| Yardi | | | P-149024 | 29172 | | 12/31/2021 | 73051-50 Software Support Fee | Yardi 12.2021 | | 11,864.10 | 1,111.07 | 1,133.70 | 540.05 | 0.00 | (Yardi) November 2021 ILL |
| **Total Yardi** | | | | | | | | | **14,668.92** | **11,864.10** | **1,111.07** | **1,133.70** | **540.05** | **0.00** | |
| **Grand Total** | | | | | | | | | **484,093.29** | **167,749.04** | **35,575.53** | **1,133.70** | **279,637.02** | **0.00** | |
| | | | | | | | | | **484,095.29** | **167,749.04** | **35,575.53** | **1,133.70** | **279,637.02** | | |

## Cash Requirements Statement

**SENIOR CARE LIVING VII LLC**

Client: HU66    EIN: 47-4680144

Period Ending: 01/22/2022
Check Date: 01/28/2022
PAYCOM Impound Date: 01/27/2022

*$109,011.66 should be wired to Paycom on or before 01/26/2022*

### Items

| | |
|---|---|
| Checks / Vouchers | 65 |
| Additional Direct Deposit Accounts | 7 |

### Billing

| | |
|---|---|
| Check Processing/Tax Service | 1,440.34 |
| Direct Deposit | 9.06 |
| Delivery | 17.00 |
| Multi-State Filing | 6.00 |
| Garnishment Fee this Payroll | 30.00 |
| **Total Billing** | 1,502.40 |

### Tax Deposits

| | Employee Deductions | Employer Liability | Total Deposit |
|---|---|---|---|
| FICA/Social Security | 5,334.60 | 5,334.60 | 10,669.20 |
| Medicare | 1,247.64 | 1,247.64 | 2,495.28 |
| Federal W/H Tax | 5,335.16 | | 5,335.16 |
| FUTA | | 477.77 | 477.77 |
| Texas SUTA | | 2,658.13 | 2,658.13 |
| **Total Tax Deposits** | 11,917.40 | 9,718.14 | 21,635.54 |

### Paycom Cash Requirements

| | |
|---|---|
| Net Direct Deposits - Paycom Pay | 83,993.78 |
| Direct Deposit Distribution - Paycom Pay | 1,361.16 |
| Garnishment Direct Deposits - Paycom Pay | 518.78 |
| Taxes - PAYCOM Resp. | 21,635.54 |
| Payroll Fee | 1,502.40 |
| **Total Paycom Cash Requirements** | 109,011.66 |

| | |
|---|---|
| **Total Cash Requirements** | 109,011.66 |

7501 W. Memorial Road Oklahoma City, OK 73142
(405)722-6900    Page 1 of 1

# Cash Requirements Statement

**SENIOR CARE LIVING VII LLC**

Client: HU66    EIN: 47-4680144

Period Ending: 01/08/2022
Check Date: 01/14/2022
PAYCOM Impound Date: 01/13/2022

*$105,071.55 should be wired to Paycom on or before 01/12/2022*

### Items

| | |
|---|---|
| Checks / Vouchers | 67 |
| Additional Direct Deposit Accounts | 4 |

### Billing

| | |
|---|---|
| Check Processing/Tax Service | 1,473.89 |
| Direct Deposit | 8.28 |
| Garnishment Fee this Payroll | 10.00 |
| Additional Services | 3,513.69 |
| **Total Billing** | **5,005.86** |

### Tax Deposits

| | Employee Deductions | Employer Liability | Total Deposit |
|---|---|---|---|
| FICA/Social Security | 4,805.43 | 4,805.43 | 9,610.86 |
| Medicare | 1,123.84 | 1,123.84 | 2,247.68 |
| Federal W/H Tax | 2,608.06 | | 2,608.06 |
| FUTA | | 465.03 | 465.03 |
| Texas SUTA | | 2,641.05 | 2,641.05 |
| **Total Tax Deposits** | **8,537.33** | **9,035.35** | **17,572.68** |

### Paycom Cash Requirements

| | |
|---|---|
| Net Direct Deposits - Paycom Pay | 82,043.31 |
| Direct Deposit Distribution - Paycom Pay | 320.00 |
| Garnishment Direct Deposits - Paycom Pay | 129.70 |
| Taxes - PAYCOM Resp. | 17,572.68 |
| Payroll Fee | 5,005.86 |
| **Total Paycom Cash Requirements** | **105,071.55** |

| | |
|---|---|
| **Total Cash Requirements** | **105,071.55** |

## Senior Care Living VII, LLC

## Bank Reconciliation Report

## 1/31/2022

**0000244585604**

Posted by: vslaa3   on 2/11/2022

3/2/2022

| | |
|---|---:|
| **Balance Per Bank Statement as of 1/31/2022** | 587,357.22 |

**Outstanding Deposits**

| Deposit Date | Deposit Number | | Amount |
|---|---|---|---:|
| 1/5/2022 | 536 | | 6,149.61 |
| 1/31/2022 | 546 | | 10,570.00 |
| **Plus:** | **Outstanding Deposits** | | **16,719.61** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---:|
| 1/23/2020 | 2452 | 90008691 - Ketterer | 1,358.55 |
| 5/15/2020 | 2641 | 90009534 - Beaverstock Jr. | 795.36 |
| 5/17/2021 | 3302 | 90009915 - Tanel | 793.68 |
| 12/29/2021 | 3731 | 90010590 - Hejnar | 4,179.18 |
| 1/20/2022 | 3747 | 90010695 - Breuel | 3,174.21 |
| 1/20/2022 | 3748 | 90010854 - Wilson | 1,495.56 |
| 1/20/2022 | 3749 | 90020015 - Wilsey | 3,143.09 |
| 1/20/2022 | 3760 | mood1272 - Muzak LLC | 455.05 |
| 1/31/2022 | 3775 | airg1857 - Airgas USA, LLC | 30.64 |
| 1/31/2022 | 3776 | alle1602 - Allegra | 60.75 |
| 1/31/2022 | 3777 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 |
| 1/31/2022 | 3778 | arro1050 - Arrow Exterminators Inc. | 324.75 |
| 1/31/2022 | 3779 | asce1410 - Ascen Workforce, LLC | 20,128.65 |
| 1/31/2022 | 3780 | assa1267 - ASSA ABLOY Global Solutions | 765.08 |
| 1/31/2022 | 3781 | best1077 - Best Celebrity Talent | 125.00 |
| 1/31/2022 | 3782 | blue1092 - Bluestone Pools, LLC | 1,271.94 |
| 1/31/2022 | 3783 | care1374 - CareNow | 1,233.00 |
| 1/31/2022 | 3784 | comm1775 - Commercial Safety Systems, LLC | 2,132.50 |
| 1/31/2022 | 3786 | dire1288 - Direct Supply, Inc. | 97.00 |
| 1/31/2022 | 3787 | ecol1087 - Ecolab Inc. | 103.32 |
| 1/31/2022 | 3789 | g5se1703 - G5 Search Marketing, Inc. | 1,759.56 |
| 1/31/2022 | 3790 | gree1459 - Green Pride Landscaping | 4,221.75 |
| 1/31/2022 | 3791 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 1,128.40 |
| 1/31/2022 | 3792 | koni1312 - Konica Minolta Business Solutions USA Inc | 637.68 |
| 1/31/2022 | 3793 | liqu1373 - Liquid Environmental Solutions of Texas, LLC | 617.75 |
| 1/31/2022 | 3794 | ourp1911 - Our Place - Tuxedos & Uniforms | 1,456.02 |
| 1/31/2022 | 3795 | poin1267 - PointClickCare Technologies Inc. | 1,271.52 |
| 1/31/2022 | 3796 | secu1080 - Secure Personal Care LLC | 4,560.99 |
| 1/31/2022 | 3797 | shre1087 - Shred-It, c/o Stericycle, Inc. | 158.50 |
| 1/31/2022 | 3798 | sode1251 - Sodexo, Inc & Affiliates | 88,656.79 |
| 1/31/2022 | 3799 | ster1197 - Stericycle, Inc. | 189.22 |
| 1/31/2022 | 3800 | thys1132 - Thyssenkrupp Elevator Corporation | 3,387.39 |
| 1/31/2022 | 3801 | uhc1336 - United Healthcare Insurance Co. | 17,997.84 |
| 1/31/2022 | 3804 | welc1305 - Welcome Home Software, Inc | 425.00 |
| 1/31/2022 | 3805 | dire1288 - Direct Supply, Inc. | 642.00 |
| **Less:** | **Outstanding Checks** | | **169,166.34** |

# Senior Care Living VII, LLC

## Bank Reconciliation Report

## 1/31/2022

#### 0000244585604

**Posted by: vslaa3   on 2/11/2022**

3/2/2022

**Other Items**

| Date | Notes | | Amount |
|---|---|---|---:|
| 12/31/2021 | | | -5,024.39 |
| **Plus/Minus:** | **Other Items** | | **-5,024.39** |
| | **Reconciled Bank Balance** | | **429,886.10** |
| | | | |
| **Balance per GL as of 1/31/2022** | | | **429,886.10** |
| | **Reconciled Balance Per G/L** | | **429,886.10** |
| | | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 12/16/2021 | 3688 | 90020764 - Molen | 1,000.00 | 1/18/2022 |
| 12/16/2021 | 3691 | best1077 - Best Celebrity Talent | 125.00 | 1/7/2022 |
| 12/20/2021 | 3709 | asce1410 - Ascen Workforce, LLC | 8,787.50 | 1/4/2022 |
| 12/20/2021 | 3710 | blue1092 - Bluestone Pools, LLC | 541.25 | 1/4/2022 |
| 12/20/2021 | 3720 | ourp1911 - Our Place - Tuxedos & Uniforms | 433.48 | 1/4/2022 |
| 12/29/2021 | 3732 | arro1050 - Arrow Exterminators Inc. | 433.01 | 1/4/2022 |
| 12/29/2021 | 3733 | asce1410 - Ascen Workforce, LLC | 644.00 | 1/11/2022 |
| 12/29/2021 | 3734 | brun1028 - Cheryl W Bruno | 100.00 | 1/12/2022 |
| 12/29/2021 | 3735 | dire1288 - Direct Supply, Inc. | 555.20 | 1/6/2022 |
| 12/29/2021 | 3736 | ecol3673 - Ecolab Incorporated | 1,266.16 | 1/3/2022 |
| 12/29/2021 | 3737 | gree1459 - Green Pride Landscaping | 4,221.75 | 1/3/2022 |
| 12/29/2021 | 3738 | magn1019 - Magnolia Fisheries | 347.20 | 1/14/2022 |
| 12/29/2021 | 3739 | poin1267 - PointClickCare Technologies Inc. | 1,271.52 | 1/3/2022 |
| 12/29/2021 | 3740 | sher7378 - The Sherwin Williams Co. | 709.27 | 1/4/2022 |
| 12/29/2021 | 3741 | sode1251 - Sodexo, Inc & Affiliates | 2,237.62 | 1/3/2022 |
| 12/29/2021 | 3742 | song1051 - Songs & Smiles | 200.00 | 1/4/2022 |
| 12/29/2021 | 3743 | ster1197 - Stericycle, Inc. | 189.22 | 1/4/2022 |
| 12/29/2021 | 3744 | thys1132 - Thyssenkrupp Elevator Corporation | 714.48 | 1/4/2022 |
| 1/6/2022 | 3746 | seni1036 - Senior Care Living Receivership | 50,000.00 | 1/11/2022 |
| 1/20/2022 | 3750 | asce1410 - Ascen Workforce, LLC | 24,825.92 | 1/24/2022 |
| 1/20/2022 | 3751 | bear1126 - Bearcat Leasing Corporation | 270.04 | 1/24/2022 |
| 1/20/2022 | 3752 | care1374 - CareNow | 1,317.00 | 1/24/2022 |
| 1/20/2022 | 3753 | commu1634 - Community Payroll, LLC | 1,199.17 | 1/20/2022 |
| 1/20/2022 | 3754 | dire1288 - Direct Supply, Inc. | 9,147.08 | 1/26/2022 |
| 1/20/2022 | 3755 | fun1463 - Fun Express, LLC | 41.45 | 1/24/2022 |
| 1/20/2022 | 3756 | g5se1703 - G5 Search Marketing, Inc. | 1,759.56 | 1/26/2022 |
| 1/20/2022 | 3757 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 426.03 | 1/24/2022 |
| 1/20/2022 | 3758 | home1384 - The Home Depot Pro | 190.18 | 1/26/2022 |
| 1/20/2022 | 3759 | mcke4786 - McKesson Medical - Surgical | 3,688.12 | 1/27/2022 |
| 1/20/2022 | 3761 | ourp1911 - Our Place - Tuxedos & Uniforms | 466.22 | 1/27/2022 |
| 1/20/2022 | 3762 | sawk1210 - Sawko & Burroughs, P.C. | 200.00 | 1/31/2022 |

## Senior Care Living VII, LLC

## Bank Reconciliation Report

## 1/31/2022

**0000244585604**

Posted by: vslaa3   on 2/11/2022

3/2/2022

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 1/20/2022 | 3763 | secu1080 - Secure Personal Care LLC | 4,735.90 | 1/24/2022 |
| 1/20/2022 | 3764 | seni1001 - Senior Living Specialists, LLC | 7,000.00 | 1/27/2022 |
| 1/20/2022 | 3765 | silv1114 - Silversphere, LLC | 1,326.64 | 1/24/2022 |
| 1/20/2022 | 3766 | sswo1141 - S&S Worldwide, Inc | 57.94 | 1/24/2022 |
| 1/20/2022 | 3767 | stap1384 - Staples | 463.48 | 1/31/2022 |
| 1/20/2022 | 3768 | uhc1336 - United Healthcare Insurance Co. | 9,583.50 | 1/31/2022 |
| 1/20/2022 | 3769 | usfo3202 - US Foods, Inc. | 81.87 | 1/27/2022 |
| 1/20/2022 | 3770 | vali1634 - Validus Senior Living REIT | 67,530.89 | 1/20/2022 |
| 1/20/2022 | 3771 | vslhol - VSL Holdings LLC | 30,330.05 | 1/20/2022 |
| 1/20/2022 | 3772 | will1028 - Lori Williams - Senior Services, LLC | 2,500.00 | 1/26/2022 |
| 1/20/2022 | 3773 | asce1410 - Ascen Workforce, LLC | 15,690.27 | 1/24/2022 |
| 1/26/2022 | 3774 | commu1634 - Community Payroll, LLC | 644.34 | 1/26/2022 |
| 1/31/2022 | 3785 | commu1634 - Community Payroll, LLC | 14.33 | 1/31/2022 |
| 1/31/2022 | 3802 | vali1634 - Validus Senior Living REIT | 22,606.23 | 1/31/2022 |
| 1/31/2022 | 3803 | vslhol - VSL Holdings LLC | 93,394.55 | 1/31/2022 |
| **Total Cleared Checks** | | | **373,267.42** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 12/31/2021 | 872 | :ACH Deposit | 5,200.00 | 1/3/2022 |
| 12/31/2021 | 871 | :CC Deposit | 294.79 | 1/6/2022 |
| 12/31/2021 | 870 | :ACH Deposit | 14,493.00 | 1/3/2022 |
| 1/1/2022 | 875 | :CC Deposit | 5,895.58 | 1/6/2022 |
| 1/2/2022 | 876 | :ACH Deposit | 243,606.14 | 1/3/2022 |
| 1/3/2022 | 879 | :ACH Deposit | 52,401.84 | 1/4/2022 |
| 1/4/2022 | 882 | :ACH Deposit | 2,600.00 | 1/6/2022 |
| 1/4/2022 | 881 | :ACH Deposit | 122,543.00 | 1/5/2022 |
| 1/5/2022 | 883 | :ACH Deposit | 4,000.00 | 1/7/2022 |
| 1/5/2022 | 537 | :CHECKscan Deposit | 12,140.89 | 1/6/2022 |
| 1/6/2022 | 538 | :CHECKscan Deposit | 4,000.00 | 1/7/2022 |
| 1/10/2022 | 891 | :ACH Deposit | 39,358.00 | 1/11/2022 |
| 1/11/2022 | 539 | :CHECKscan Deposit | 4,300.00 | 1/12/2022 |
| 1/12/2022 | 540 | ILL Moore dep. ck # 184 | 9,274.44 | 1/12/2022 |
| 1/12/2022 | 541 | ILL Mikalik & Ray dep ck | 4,200.00 | 1/12/2022 |
| 1/12/2022 | 894 | :ACH Deposit | 12,090.00 | 1/14/2022 |
| 1/12/2022 | 893 | :ACH Deposit | 12,462.00 | 1/13/2022 |
| 1/13/2022 | 542 | :CHECKscan Deposit | 600.00 | 1/14/2022 |
| 1/14/2022 | 543 | :CHECKscan Deposit | 1,000.00 | 1/18/2022 |
| 1/17/2022 | 895 | :ACH Deposit | 1,350.00 | 1/19/2022 |
| 1/19/2022 | 544 | :CHECKscan Deposit | 5,895.00 | 1/20/2022 |
| 1/19/2022 | 896 | :ACH Deposit | 12,483.91 | 1/21/2022 |
| 1/24/2022 | 897 | :ACH Deposit | 11,565.00 | 1/25/2022 |
| 1/25/2022 | 898 | :ACH Deposit | 15,679.00 | 1/26/2022 |
| 1/26/2022 | 901 | :ACH Deposit | 5,645.00 | 1/28/2022 |
| 1/26/2022 | 900 | :ACH Deposit | 19,345.00 | 1/27/2022 |
| 1/28/2022 | 545 | :CHECKscan Deposit | 5,700.00 | 1/31/2022 |
| 1/28/2022 | 902 | :ACH Deposit | 5,170.00 | 1/31/2022 |
| 1/30/2022 | 904 | :ACH Deposit | 15,831.00 | 1/31/2022 |
| **Total Cleared Deposits** | | | **649,123.59** | |

**Senior Care Living VII, LLC**  3/2/2022

**Bank Reconciliation Report**

**1/31/2022**

**0000244585604**

Posted by: vslaa3   on 2/11/2022

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 1/10/2022 | RC 157164 | Returned item 00003835 | -9,712.00 | 1/10/2022 |
| 1/12/2022 | JE 59925 | | 579.60 | 1/12/2022 |
| 1/12/2022 | JE 59926 | | 120.00 | 1/12/2022 |
| 1/13/2022 | JE 59927 | | -0.65 | 1/13/2022 |
| 1/13/2022 | JE 59928 | | 0.65 | 1/13/2022 |
| 1/14/2022 | JE 59489 | Payroll JE 2 | -82,363.31 | 1/14/2022 |
| 1/14/2022 | JE 59490 | Payroll JE 2 | -17,572.68 | 1/14/2022 |
| 1/14/2022 | JE 59491 | Payroll JE 2 Garn | -129.70 | 1/14/2022 |
| 1/14/2022 | JE 59494 | Payroll JE 2 Fee | -5,005.86 | 1/14/2022 |
| 1/20/2022 | JE 60158 | | 2,626.19 | 1/20/2022 |
| 1/21/2022 | JE 59691 | | -21,059.89 | 1/28/2022 |
| 1/28/2022 | JE 59678 | Payroll JE 2 | -85,354.94 | 1/28/2022 |
| 1/28/2022 | JE 59679 | Payroll JE 2 | -21,635.54 | 1/28/2022 |
| 1/28/2022 | JE 59680 | Payroll JE 2 Garn | -518.78 | 1/28/2022 |
| 1/28/2022 | JE 59683 | Payroll JE 2 Fee | -1,502.40 | 1/28/2022 |
| **Total Cleared Other Items** | | | **-241,529.31** | |

```
999-99-99-99 20178  46 C 001 20 S  66 002
SENIOR  CARE  LIVING  VII  LLC
OPERATING  ACCT
4301  ANCHOR  PLAZA  PKWY  STE  400
TAMPA  FL   33634-7529
```

## Your account statement
For 01/31/2022

**Contact us**

 Truist.com

 (844) 4TRUIST or (844) 487-8478

■ **BUSINESS VALUE 500 CHECKING**   5604

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2021 | $553,030.36 |
| Checks | - 373,267.42 |
| Other withdrawals, debits and service charges | - 244,855.75 |
| Deposits, credits and interest | + 652,450.03 |
| Your new balance as of 01/31/2022 | = $587,357.22 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 01/26 | 30 | 2,500.00 | 01/04 | 3742 | 200.00 | 01/31 | 3762 | 200.00 |
| 01/18 | *3688 | 1,000.00 | 01/04 | 3743 | 189.22 | 01/24 | 3763 | 4,735.90 |
| 01/07 | *3691 | 125.00 | 01/04 | 3744 | 714.48 | 01/27 | 3764 | 7,000.00 |
| 01/05 | *3709 | 8,787.50 | 01/11 | *3746 | 50,000.00 | 01/24 | 3765 | 1,326.64 |
| 01/04 | 3710 | 541.25 | 01/25 | *3750 | 24,825.92 | 01/24 | 3766 | 57.94 |
| 01/04 | *3720 | 433.48 | 01/25 | 3751 | 270.04 | 01/31 | 3767 | 463.48 |
| 01/04 | *3732 | 433.01 | 01/25 | 3752 | 1,317.00 | 01/31 | 3768 | 9,583.50 |
| 01/11 | 3733 | 644.00 | 01/20 | 3753 | 1,199.17 | 01/27 | 3769 | 81.87 |
| 01/12 | 3734 | 100.00 | 01/26 | 3754 | 9,147.08 | 01/20 | 3770 | 67,530.89 |
| 01/06 | 3735 | 555.20 | 01/25 | 3755 | 41.45 | 01/20 | 3771 | 30,330.05 |
| 01/03 | 3736 | 1,266.16 | 01/26 | 3756 | 1,759.56 | 01/25 | *3773 | 15,690.27 |
| 01/03 | 3737 | 4,221.75 | 01/25 | 3757 | 426.03 | 01/26 | 3774 | 644.34 |
| 01/14 | 3738 | 347.20 | 01/26 | 3758 | 190.18 | 01/31 | *3785 | 14.33 |
| 01/03 | 3739 | 1,271.52 | 01/27 | 3759 | 3,688.12 | 01/31 | *3802 | 22,606.23 |
| 01/04 | 3740 | 709.27 | 01/27 | *3761 | 466.22 | 01/31 | 3803 | 93,394.55 |
| 01/03 | 3741 | 2,237.62 | | | | | | |

\* indicates a skip in sequential check numbers above this item

Total checks    = $373,267.42

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/10 | ACH CORP DEBIT Return     VALIDUS-ILL-OP Yardi Process Master 1 CUSTOMER ID 000013475384349 | 9,712.00 |
| 01/12 | OUTGOING WIRE TRANSFER WIRE REF# 20220112-00005181 | 105,071.55 |
| 01/13 | ACH CORP DEBIT Verify     Elysian Healthca Validus Senior Care L CUSTOMER ID | 0.27 |
| 01/13 | ACH CORP DEBIT Verify     Elysian Healthca Validus Senior Care L CUSTOMER ID | 0.38 |
| 01/21 | OUTGOING WIRE TRANSFER WIRE REF# 20220121-00013428 | 130,071.55 |

Total other withdrawals, debits and service charges    = $244,855.75

■ BUSINESS VALUE 500 CHECKING ▓▓▓▓▓▓▓5604 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 01/03 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013383393349 | 14,493.00 |
| 01/03 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013401605601 | 248,806.14 |
| 01/04 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013420271861 | 52,401.84 |
| 01/05 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013438035361 | 122,543.00 |
| 01/06 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 46435554 | 294.79 |
| 01/06 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013452595661 | 2,600.00 |
| 01/06 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 46471062 | 5,895.58 |
| 01/06 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013452786465 | 12,140.89 |
| 01/07 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013465311369 | 4,000.00 |
| 01/07 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013465571217 | 4,000.00 |
| 01/11 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013495663337 | 39,358.00 |
| 01/12 | REMOTE DEPOSIT | 120.00 |
| 01/12 | REMOTE DEPOSIT | 579.60 |
| 01/12 | REMOTE DEPOSIT | 4,200.00 |
| 01/12 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013506613361 | 4,300.00 |
| 01/12 | REMOTE DEPOSIT | 9,274.44 |
| 01/13 | Verify    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 0.65 |
| 01/13 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013515554013 | 12,462.00 |
| 01/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013523764081 | 600.00 |
| 01/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013523657217 | 12,090.00 |
| 01/18 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013533471825 | 1,000.00 |
| 01/19 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013554435381 | 1,350.00 |
| 01/20 | BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0000146537073 01-20-22 | 2,626.19 |
| 01/20 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013564813473 | 5,895.00 |
| 01/21 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013573413453 | 12,483.91 |
| 01/25 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013597514145 | 11,565.00 |
| 01/26 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013606706225 | 15,679.00 |
| 01/27 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013615137425 | 19,345.00 |
| 01/28 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013623155461 | 5,645.00 |
| 01/31 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013633669433 | 5,170.00 |
| 01/31 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013641997589 | 5,700.00 |
| 01/31 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013642034805 | 15,831.00 |

Total deposits, credits and interest = $652,450.03

## Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

    Fraud Management
    P.O. Box 1014
    Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    Card and Direct to Consumer Lending
    PO Box 200
    Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC