3/21/2022 11:54 AM

Inspired Living at Lewisville (ill)

# Balance Sheet

Period = Feb 2022

|  | Current Balance |
|---|---|
| **CASH** | |
| Cash - Operating | 107,078.19 |
| Cash - Disbursements | 353,258.71 |
| **TOTAL CASH** | **460,336.90** |
| **ACCOUNTS RECEIVABLE - RESIDENTS** | |
| A/R - Resident | 26,045.12 |
| Allowance for Doubtful Accounts - Resident | -5,603.13 |
| **TOTAL ACCOUNTS RECEIVABLE - RESIDENTS** | **20,441.99** |
| **DUE TO/FROM** | |
| Due to/from Validus Senior Living REIT IMC LLC | 640.24 |
| **TOTAL DUE TO/FROM** | **640.24** |
| **PREPAID EXPENSES AND OTHER ASSETS** | |
| Prepaid AHCA | 593.75 |
| Prepaid Insurance - Health Care | 10,507.04 |
| Prepaid Insurance Business | 64,380.87 |
| Prepaid Insurance Worker's Comp | 3,664.48 |
| Prepaid Other | 1,199.80 |
| **TOTAL PREPAID EXPENSES AND OTHER ASSETS** | **80,345.94** |
| **RESTRICTED CASH** | |
| Utility Deposits | 1,049.42 |
| **TOTAL RESTRICTED CASH** | **1,049.42** |
| **FIXED ASSETS** | |
| Building Improvements | 139,480.18 |
| Furniture & Fixtures | 9,086.37 |
| Equipment | 175,104.55 |
| Vehicles | 71,418.56 |
| Computer Hardware | 39,467.92 |
| Computer Software | 2,215.39 |
| **TOTAL FIXED ASSETS** | **436,772.97** |
| **TOTAL ASSETS** | **999,587.46** |
| **LIABILITIES & CAPITAL** | |
| **LIABILITIES** | |
| **ACCOUNTS PAYABLE** | |
| Accounts Payable | 370,046.51 |
| Accrued Accounts Payable | 152,670.46 |
| **TOTAL ACCOUNTS PAYABLE** | **522,716.97** |
| **ACCRUED WAGES & BENEFITS** | |
| Accrued Wages | 51,752.52 |
| Accrued Vacation | 14,569.65 |
| Employee Voluntary Life Insurance | -851.10 |
| 401K Withholding | 1,052.86 |
| Short Term/Long Term Disability | -86.83 |

Inspired Living at Lewisville (ill)

# Balance Sheet

Period = Feb 2022

| | Current Balance |
|---|---|
| Vision / Dental | 1,638.88 |
| HSA | 310.40 |
| Accrued Off Cycle Wages | -2,070.89 |
| **TOTAL ACCRUED WAGES & BENEFITS** | **66,315.49** |
| **ACCRUED EXPENSES** | |
| Accrued Workers Comp - IBNR | 0.03 |
| Accrued Contract Services | -1,502.40 |
| P-Card Payable | 1,100.94 |
| Prepaid Rent | 94,953.49 |
| **TOTAL ACCRUED EXPENSES** | **94,552.06** |
| **ACCRUED PROPERTY TAXES** | |
| Accrued Property Taxes | 1,951,095.96 |
| **TOTAL ACCRUED PROPERTY TAXES** | **1,951,095.96** |
| **ACCOUNTS PAYABLE-RELATED PARTY** | |
| Due to/from Members | 2,382,555.40 |
| **TOTAL ACCOUNTS PAYABLE-RELATED PARTY** | **2,382,555.40** |
| **TOTAL CURRENT LIABILITIES** | **5,017,235.88** |
| **MEMBERS EQUITY** | |
| Retained Earnings, Prior | -4,465,255.99 |
| Retained Earnings, Current | 447,607.57 |
| **TOTAL MEMBERS EQUITY** | **-4,017,648.42** |
| **TOTAL LIABILITIES & CAPITAL** | **999,587.46** |

3/7/2022

## Senior Care Living VII, LLC

## Bank Reconciliation Report

## 2/28/2022

85604

### Posted by: vslaa3   on 3/7/2022

**Balance Per Bank Statement as of 2/28/2022**　　　　　　　　　　　　　　　**90,763.11**

#### Outstanding Deposits

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 1/5/2022 | 536 | 6,149.61 |
| 2/28/2022 | 934 | 17,891.09 |
| **Plus:** | **Outstanding Deposits** | **24,040.70** |

#### Outstanding Checks

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/23/2020 | 2452 | 90008691 - Ketterer | 1,358.55 |
| 5/15/2020 | 2641 | 90009534 - Beaverstock Jr. | 795.36 |
| 5/17/2021 | 3302 | 90009915 - Tanel | 793.68 |
| 1/20/2022 | 3747 | 90010695 - Breuel | 3,174.21 |
| 1/20/2022 | 3748 | 90010854 - Wilson | 1,495.56 |
| 2/7/2022 | 3811 | arro1050 - Arrow Exterminators Inc. | 108.26 |
| **Less:** | **Outstanding Checks** | | **7,725.62** |
| | **Reconciled Bank Balance** | | **107,078.19** |

**Balance per GL as of 2/28/2022**　　　　　　　　　　　　　　　**107,078.19**

　　　　　　　　**Reconciled Balance Per G/L**　　　　　　　**107,078.19**

**Difference**　　　(Reconciled Bank Balance And Reconciled Balance Per G/L)　　　　**0.00**

#### Cleared Items:

#### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 12/29/2021 | 3731 | 90010590 - Hejnar | 4,179.18 | 2/7/2022 |
| 1/20/2022 | 3760 | mood1272 - Muzak LLC | 455.05 | 2/1/2022 |
| 1/31/2022 | 3775 | airg1857 - Airgas USA, LLC | 30.64 | 2/7/2022 |
| 1/31/2022 | 3776 | alle1602 - Allegra | 60.75 | 2/9/2022 |
| 1/31/2022 | 3777 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 | 2/8/2022 |
| 1/31/2022 | 3779 | asce1410 - Ascen Workforce, LLC | 20,128.65 | 2/4/2022 |
| 1/31/2022 | 3780 | assa1267 - ASSA ABLOY Global Solutions | 765.08 | 2/8/2022 |
| 1/31/2022 | 3781 | best1077 - Best Celebrity Talent | 125.00 | 2/22/2022 |
| 1/31/2022 | 3782 | blue1092 - Bluestone Pools, LLC | 1,271.94 | 2/10/2022 |
| 1/31/2022 | 3783 | care1374 - CareNow | 1,233.00 | 2/7/2022 |
| 1/31/2022 | 3784 | comm1775 - Commercial Safety Systems, LLC | 2,132.50 | 2/4/2022 |
| 1/31/2022 | 3786 | dire1288 - Direct Supply, Inc. | 97.00 | 2/7/2022 |
| 1/31/2022 | 3787 | ecol1087 - Ecolab Inc. | 103.32 | 2/7/2022 |
| 1/31/2022 | 3789 | g5se1703 - G5 Search Marketing, Inc. | 1,759.56 | 2/11/2022 |
| 1/31/2022 | 3790 | gree1459 - Green Pride Landscaping | 4,221.75 | 2/8/2022 |
| 1/31/2022 | 3791 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 1,128.40 | 2/9/2022 |

**Senior Care Living VII, LLC**                                             3/7/2022

**Bank Reconciliation Report**

**2/28/2022**

5604

**Posted by: vslaa3   on 3/7/2022**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|------|--------|---|-------|--------|--------------|
| 1/31/2022 | | 3792 | koni1312 - Konica Minolta Business Solutions USA Inc | 637.68 | 2/9/2022 |
| 1/31/2022 | | 3793 | liqu1373 - Liquid Environmental Solutions of Texas, LLC | 617.75 | 2/7/2022 |
| 1/31/2022 | | 3794 | ourp1911 - Our Place - Tuxedos & Uniforms | 1,456.02 | 2/9/2022 |
| 1/31/2022 | | 3795 | poin1267 - PointClickCare Technologies Inc. | 1,271.52 | 2/7/2022 |
| 1/31/2022 | | 3796 | secu1080 - Secure Personal Care LLC | 4,560.99 | 2/8/2022 |
| 1/31/2022 | | 3797 | shre1087 - Shred-It, c/o Stericycle, Inc. | 158.50 | 2/9/2022 |
| 1/31/2022 | | 3798 | sode1251 - Sodexo, Inc & Affiliates | 88,656.79 | 2/7/2022 |
| 1/31/2022 | | 3799 | ster1197 - Stericycle, Inc. | 189.22 | 2/11/2022 |
| 1/31/2022 | | 3800 | thys1132 - Thyssenkrupp Elevator Corporation | 3,387.39 | 2/7/2022 |
| 1/31/2022 | | 3801 | uhc1336 - United Healthcare Insurance Co. | 17,997.84 | 2/10/2022 |
| 1/31/2022 | | 3804 | welc1305 - Welcome Home Software, Inc | 425.00 | 2/9/2022 |
| 1/31/2022 | | 3805 | dire1288 - Direct Supply, Inc. | 642.00 | 2/8/2022 |
| 2/1/2022 | | 3806 | vali1634 - Validus Senior Living REIT | 38,889.18 | 2/1/2022 |
| 2/7/2022 | | 3807 | 90009215 - Greve | 2,298.95 | 2/18/2022 |
| 2/7/2022 | | 3808 | 90019696 - Boyd | 2,433.55 | 2/17/2022 |
| 2/7/2022 | | 3809 | apla1267 - A Place For Mom, Inc. | 7,000.00 | 2/16/2022 |
| 2/7/2022 | | 3810 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 | 2/16/2022 |
| 2/7/2022 | | 3812 | asce1410 - Ascen Workforce, LLC | 17,232.25 | 2/18/2022 |
| 2/7/2022 | | 3813 | bear1126 - Bearcat Leasing Corporation | 270.04 | 2/16/2022 |
| 2/7/2022 | | 3814 | clar1602 - Clark Food Service Equipment | 3,751.90 | 2/17/2022 |
| 2/7/2022 | | 3815 | comm1775 - Commercial Safety Systems, LLC | 1,167.37 | 2/15/2022 |
| 2/7/2022 | | 3816 | dire1288 - Direct Supply, Inc. | 44.32 | 2/22/2022 |
| 2/7/2022 | | 3817 | ecol1087 - Ecolab Inc. | 1,055.50 | 2/17/2022 |
| 2/7/2022 | | 3818 | ecol3673 - Ecolab Incorporated | 103.32 | 2/17/2022 |
| 2/7/2022 | | 3819 | fun1463 - Fun Express, LLC | 30.49 | 2/17/2022 |
| 2/7/2022 | | 3820 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 987.90 | 2/17/2022 |
| 2/7/2022 | | 3821 | home1384 - The Home Depot Pro | 254.35 | 2/18/2022 |
| 2/7/2022 | | 3822 | mcke4786 - McKesson Medical - Surgical | 1,798.48 | 2/17/2022 |
| 2/7/2022 | | 3823 | mood1272 - Muzak LLC | 91.01 | 2/17/2022 |
| 2/7/2022 | | 3824 | ourp1911 - Our Place - Tuxedos & Uniforms | 2,164.58 | 2/23/2022 |
| 2/7/2022 | | 3825 | seni1001 - Senior Living Specialists, LLC | 7,000.00 | 2/17/2022 |
| 2/7/2022 | | 3826 | sher7378 - The Sherwin Williams Co. | 580.05 | 2/16/2022 |
| 2/7/2022 | | 3827 | silv1114 - Silversphere, LLC | 738.79 | 2/14/2022 |
| 2/7/2022 | | 3828 | sode1251 - Sodexo, Inc & Affiliates | 97,457.92 | 2/15/2022 |
| 2/7/2022 | | 3829 | song1051 - Songs & Smiles | 200.00 | 2/16/2022 |
| 2/7/2022 | | 3830 | stap1384 - Staples | 193.36 | 2/16/2022 |
| 2/7/2022 | | 3831 | thys1132 - Thyssenkrupp Elevator Corporation | 864.74 | 2/16/2022 |
| 2/7/2022 | | 3832 | vslhol - VSL Holdings LLC | 21,636.84 | 2/9/2022 |
| 2/17/2022 | | 3833 | seni5028 - Senior Care Living VII, LLC | 701,758.56 | 2/17/2022 |
| 2/22/2022 | | 3834 | 90020015 - Wilsey | 3,143.09 | 2/28/2022 |
| **Total Cleared Checks** | | | | **1,071,616.30** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 1/31/2022 | 546 | :CHECKscan Deposit | 10,570.00 | 2/1/2022 |
| 2/1/2022 | 547 | :CHECKscan Deposit | 6,190.00 | 2/2/2022 |
| 2/1/2022 | 906 | :ACH Deposit | 261,246.10 | 2/2/2022 |
| 2/1/2022 | 907 | :CC Deposit | 5,789.79 | 2/7/2022 |
| 2/2/2022 | 548 | :CHECKscan Deposit | 13,231.18 | 2/3/2022 |
| 2/2/2022 | 909 | :ACH Deposit | 52,813.01 | 2/3/2022 |

**Senior Care Living VII, LLC**

3/7/2022

**Bank Reconciliation Report**

**2/28/2022**

5604

**Posted by: vslaa3   on 3/7/2022**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/3/2022 | 911 | :ACH Deposit | 43,927.25 | 2/4/2022 |
| 2/4/2022 | 913 | :ACH Deposit | 114,338.55 | 2/7/2022 |
| 2/6/2022 | 915 | :ACH Deposit | 19,126.99 | 2/7/2022 |
| 2/7/2022 | 916 | :ACH Deposit | 1,600.00 | 2/8/2022 |
| 2/7/2022 | 550 | :CHECKscan Deposit | 9,210.26 | 2/8/2022 |
| 2/8/2022 | 551 | :CHECKscan Deposit | 4,000.00 | 2/9/2022 |
| 2/8/2022 | 917 | :ACH Deposit | 4,512.83 | 2/9/2022 |
| 2/9/2022 | 919 | :ACH Deposit | 22,170.00 | 2/10/2022 |
| 2/11/2022 | 552 | :CHECKscan Deposit | 4,395.00 | 2/14/2022 |
| 2/11/2022 | 920 | :ACH Deposit | 1,400.00 | 2/14/2022 |
| 2/11/2022 | 921 | :ACH Deposit | 6,116.63 | 2/14/2022 |
| 2/14/2022 | 553 | :CHECKscan Deposit | 4,000.00 | 2/16/2022 |
| 2/15/2022 | 922 | :ACH Deposit | 12,590.00 | 2/16/2022 |
| 2/16/2022 | 924 | :ACH Deposit | 8,993.70 | 2/17/2022 |
| 2/18/2022 | 554 | :CHECKscan Deposit | 1,000.00 | 2/22/2022 |
| 2/19/2022 | 925 | :ACH Deposit | 2,366.93 | 2/22/2022 |
| 2/21/2022 | 556 | :CHECKscan Deposit | 21,625.36 | 2/23/2022 |
| 2/22/2022 | 557 | :CHECKscan Deposit | 4,675.00 | 2/23/2022 |
| 2/22/2022 | 926 | :CC Deposit | 6,395.00 | 2/28/2022 |
| 2/23/2022 | 558 | :CHECKscan Deposit | 1,000.00 | 2/25/2022 |
| 2/24/2022 | 927 | :ACH Deposit | 4,889.00 | 2/25/2022 |
| 2/25/2022 | 559 | ILL Turrell dep ck # 139 | 12,225.26 | 2/25/2022 |
| 2/25/2022 | 929 | :ACH Deposit | 14,989.00 | 2/28/2022 |
| 2/27/2022 | 932 | :ACH Deposit | 22,644.68 | 2/28/2022 |
| **Total Cleared Deposits** | | | **698,031.52** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 12/31/2021 | JE 59601 | | -5,024.39 | 2/1/2022 |
| 2/1/2022 | JE 60179 | | 5,024.39 | 2/1/2022 |
| 2/3/2022 | JE 60159 | | -17,584.71 | 2/3/2022 |
| 2/3/2022 | JE 60160 | | -15,369.31 | 2/3/2022 |
| 2/3/2022 | JE 60174 | | 14,653.88 | 2/3/2022 |
| 2/3/2022 | JE 60175 | | 12,807.72 | 2/3/2022 |
| 2/7/2022 | RC 159413 | Returned item t0008384 | -8,495.00 | 2/7/2022 |
| 2/7/2022 | RC 159451 | Returned item 00008484 | -5,769.99 | 2/7/2022 |
| 2/9/2022 | JE 60176 | | -75,886.65 | 2/9/2022 |
| 2/9/2022 | JE 60353 | Payroll JE 2 | -76,016.99 | 2/9/2022 |
| 2/9/2022 | JE 60354 | Payroll JE 2 | -17,595.21 | 2/9/2022 |
| 2/9/2022 | JE 60355 | Payroll JE 2 Garn | -518.78 | 2/9/2022 |
| 2/9/2022 | JE 60356 | Payroll JE 2 401K | -677.21 | 2/9/2022 |
| 2/9/2022 | JE 60358 | Payroll JE 2 Fee | -2,443.57 | 2/9/2022 |
| 2/10/2022 | JE 60177 | | 75,886.65 | 2/10/2022 |
| 2/14/2022 | JE 60336 | | 10,269.26 | 2/14/2022 |
| 2/14/2022 | JE 60337 | | -12,323.14 | 2/14/2022 |
| 2/16/2022 | JE 60351 | | -1,225.00 | 2/16/2022 |
| 2/16/2022 | JE 60352 | | 226.60 | 2/16/2022 |
| 2/22/2022 | JE 60693 | | -894.00 | 2/22/2022 |
| 2/23/2022 | JE 60701 | | 94,513.97 | 2/23/2022 |
| 2/25/2022 | JE 60697 | Payroll JE 2 | -75,539.42 | 2/25/2022 |
| 2/25/2022 | JE 60698 | Payroll JE 2 | -16,900.56 | 2/25/2022 |

**Senior Care Living VII, LLC**

3/7/2022

**Bank Reconciliation Report**

**2/28/2022**

5604

**Posted by: vslaa3   on 3/7/2022**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/25/2022 | JE 60699 | Payroll JE 2 Garn | -518.78 | 2/25/2022 |
| 2/25/2022 | JE 60700 | Payroll JE 2 Fee | -1,555.21 | 2/25/2022 |
| 2/28/2022 | JE 60695 | | -12,323.14 | 2/28/2022 |
| 2/28/2022 | JE 60696 | | 10,269.26 | 2/28/2022 |
| **Total Cleared Other Items** | | | **-123,009.33** | |



999-99-99-99 20178  55 C 001 20 S  66 002
SENIOR CARE LIVING VII LLC
OPERATING ACCT
4301 ANCHOR PLAZA PKWY STE 400
TAMPA FL  33634-7529

# Your account statement
For 02/28/2022

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ BUSINESS VALUE 500 CHECKING ████████5604

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2022 | $587,357.22 |
| Checks | - 1,070,344.36 |
| Other withdrawals, debits and service charges | - 342,908.61 |
| Deposits, credits and interest | + 916,658.86 |
| Your new balance as of 02/28/2022 | = $90,763.11 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/07 | 3731 | 4,179.18 | 02/08 | 3796 | 4,560.99 | 02/17 | 3817 | 1,055.50 |
| 02/01 | *3760 | 455.05 | 02/09 | 3797 | 158.50 | 02/17 | 3818 | 103.32 |
| 02/07 | *3775 | 30.64 | 02/07 | 3798 | 88,656.79 | 02/17 | 3819 | 30.49 |
| 02/09 | 3776 | 60.75 | 02/11 | 3799 | 189.22 | 02/17 | 3820 | 987.90 |
| 02/08 | 3777 | 388.62 | 02/07 | 3800 | 3,387.39 | 02/18 | 3821 | 254.35 |
| 02/04 | *3779 | 20,128.65 | 02/10 | 3801 | 17,997.84 | 02/17 | 3822 | 1,798.48 |
| 02/08 | 3780 | 765.08 | 02/09 | *3804 | 425.00 | 02/17 | 3823 | 91.01 |
| 02/22 | 3781 | 125.00 | 02/08 | 3805 | 642.00 | 02/23 | 3824 | 2,164.58 |
| 02/07 | *3783 | 1,233.00 | 02/01 | 3806 | 38,889.18 | 02/17 | 3825 | 7,000.00 |
| 02/04 | 3784 | 2,132.50 | 02/18 | 3807 | 2,298.95 | 02/16 | 3826 | 580.05 |
| 02/07 | *3786 | 97.00 | 02/17 | 3808 | 2,433.55 | 02/14 | 3827 | 738.79 |
| 02/07 | 3787 | 103.32 | 02/16 | 3809 | 7,000.00 | 02/15 | 3828 | 97,457.92 |
| 02/11 | *3789 | 1,759.56 | 02/16 | 3810 | 388.62 | 02/16 | 3829 | 200.00 |
| 02/08 | 3790 | 4,221.75 | 02/18 | *3812 | 17,232.25 | 02/16 | 3830 | 193.36 |
| 02/09 | 3791 | 1,128.40 | 02/16 | 3813 | 270.04 | 02/16 | 3831 | 864.74 |
| 02/09 | 3792 | 637.68 | 02/17 | 3814 | 3,751.90 | 02/09 | 3832 | 21,636.84 |
| 02/07 | 3793 | 617.75 | 02/15 | 3815 | 1,167.37 | 02/17 | 3833 | 701,758.56 |
| 02/09 | 3794 | 1,456.02 | 02/22 | 3816 | 44.32 | 02/28 | 3834 | 3,143.09 |
| 02/07 | 3795 | 1,271.52 | | | | | | |

\* indicates a skip in sequential check numbers above this item

Total checks = $1,070,344.36

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/03 | ACH CORP DEBIT Premium   Elysian Healthca Validus Senior Care L CUSTOMER ID | 15,369.31 |
| 02/03 | ACH CORP DEBIT Premium   Elysian Healthca Validus Senior Care L CUSTOMER ID | 17,584.71 |
| 02/07 | ACH CORP DEBIT Return    VALIDUS-ILL-OP Yardi Process Master 1 CUSTOMER ID 000013724340581 | 14,264.99 |
| 02/09 | OUTGOING WIRE TRANSFER WIRE REF# 20220209-00005096 | 96,574.55 |
| 02/09 | OUTGOING WIRE TRANSFER WIRE REF# 20220209-00005118 | 75,886.65 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/10 | ACH CORP DEBIT SALE      BLUESTONE POOLS LLC SENIOR CARE LIVING CUSTOMER ID | 1,271.94 |
| 02/14 | ACH CORP DEBIT PLIC-PERIS PRINCIPAL LIFE P SENIOR CARE VII LLC CUSTOMER ID 5-3626200001910 | 677.21 |
| 02/14 | ACH CORP DEBIT Premium   Elysian Healthca Validus Senior Care L CUSTOMER ID | 12,323.14 |
| 02/16 | ACH CORP DEBIT LewisJan   MEDELLA BENEFITS Senior Care Living VII CUSTOMER ID 1908110 | 1,225.00 |
| 02/22 | SERVICE CHARGES - PRIOR PERIOD | 894.00 |
| 02/24 | OUTGOING WIRE TRANSFER WIRE REF# 20220224-00011549 | 94,513.97 |
| 02/28 | ACH CORP DEBIT Premium   Elysian Healthca Validus Senior Care L CUSTOMER ID | 12,323.14 |
| Total other withdrawals, debits and service charges | | = $342,908.61 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/01 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013655430685 | 10,570.00 |
| 02/02 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013676771625 | 6,190.00 |
| 02/02 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013676592109 | 261,246.10 |
| 02/03 | Claim      Elysian Healthca Validus Senior Care L  CUSTOMER ID | 12,807.72 |
| 02/03 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013695805445 | 13,231.18 |
| 02/03 | Claim      Elysian Healthca Validus Senior Care L  CUSTOMER ID | 14,653.88 |
| 02/03 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013696095973 | 52,813.01 |
| 02/04 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013710968297 | 43,927.25 |
| 02/07 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 47701668 | 5,789.79 |
| 02/07 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013738928321 | 19,126.99 |
| 02/07 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013726553613 | 114,338.55 |
| 02/08 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013749352873 | 1,600.00 |
| 02/08 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013749530477 | 9,210.26 |
| 02/09 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013760972209 | 4,000.00 |
| 02/09 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013760846065 | 4,512.83 |
| 02/10 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013770535393 | 22,170.00 |
| 02/10 | REMOTE DEPOSIT | 75,886.65 |
| 02/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013790229277 | 1,400.00 |
| 02/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013790293857 | 4,395.00 |
| 02/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013798200101 | 6,116.63 |
| 02/14 | Claim      Elysian Healthca Validus Senior Care L  CUSTOMER ID | 10,269.26 |
| 02/16 | PAYMENTS   PAYCOM PAYROLL L SENIOR CARE LIVING VII  CUSTOMER ID 1620892 | 226.60 |
| 02/16 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013815538109 | 4,000.00 |
| 02/16 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013815405025 | 12,590.00 |
| 02/17 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013824385485 | 8,993.70 |
| 02/22 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013849953933 | 1,000.00 |
| 02/22 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013849925089 | 2,366.93 |
| 02/23 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013850563529 | 26,300.36 |
| 02/23 | REMOTE DEPOSIT | 94,513.97 |
| 02/25 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013879154669 | 1,000.00 |
| 02/25 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013879087489 | 4,889.00 |
| 02/25 | REMOTE DEPOSIT | 12,225.26 |
| 02/28 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 48612920 | 6,395.00 |
| 02/28 | Claim      Elysian Healthca Validus Senior Care L  CUSTOMER ID | 10,269.26 |
| 02/28 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013889155065 | 14,989.00 |
| 02/28 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000013897299497 | 22,644.68 |
| Total deposits, credits and interest | | = $916,658.86 |



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

Card and Direct to Consumer Lending
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch.  Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.)  in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

0032683

### Senior Care Living VII, LLC

3/10/2022

### Bank Reconciliation Report

### 2/28/2022

0826

**Posted by: vslaa3   on 3/10/2022**

**Balance Per Bank Statement as of 2/28/2022**                                          **697,080.27**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/18/2022 | 3836 | 90007965 - Miller | 2,396.05 |
| 2/18/2022 | 3837 | 90009740 - Chamberlain | 5,046.06 |
| 2/18/2022 | 3839 | apla1267 - A Place For Mom, Inc. | 3,500.00 |
| 2/18/2022 | 3840 | arro1050 - Arrow Exterminators Inc. | 324.75 |
| 2/18/2022 | 3841 | asce1410 - Ascen Workforce, LLC | 3,147.45 |
| 2/18/2022 | 3842 | best1077 - Best Celebrity Talent | 127.50 |
| 2/18/2022 | 3843 | blue1092 - Bluestone Pools, LLC | 541.25 |
| 2/18/2022 | 3845 | koni1312 - Konica Minolta Business Solutions USA Inc | 667.38 |
| 2/18/2022 | 3847 | secu1080 - Secure Personal Care LLC | 4,318.88 |
| 2/18/2022 | 3849 | sode1251 - Sodexo, Inc & Affiliates | 94,930.50 |
| 2/18/2022 | 3850 | thys1132 - Thyssenkrupp Elevator Corporation | 737.91 |
| 2/18/2022 | 3851 | uhc1336 - United Healthcare Insurance Co. | 10,028.47 |
| 2/18/2022 | 3852 | welc1305 - Welcome Home Software, Inc | 425.00 |
| 2/23/2022 | 3853 | john1602 - Johnson Pope Trust Account | 50,000.00 |
| 2/25/2022 | 3854 | airg1857 - Airgas USA, LLC | 30.64 |
| 2/25/2022 | 3855 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 |
| 2/25/2022 | 3856 | asce1410 - Ascen Workforce, LLC | 1,787.00 |
| 2/25/2022 | 3857 | commu1634 - Community Payroll, LLC | 5,089.91 |
| 2/25/2022 | 3858 | dire1288 - Direct Supply, Inc. | 5,109.59 |
| 2/25/2022 | 3859 | fun1463 - Fun Express, LLC | 35.05 |
| 2/25/2022 | 3860 | gree1459 - Green Pride Landscaping | 4,221.75 |
| 2/25/2022 | 3861 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 170.38 |
| 2/25/2022 | 3862 | home1384 - The Home Depot Pro | 469.30 |
| 2/25/2022 | 3863 | mcke4786 - McKesson Medical - Surgical | 1,733.41 |
| 2/25/2022 | 3864 | stap1384 - Staples | 291.90 |
| 2/25/2022 | 3865 | ster1197 - Stericycle, Inc. | 189.22 |
| 2/25/2022 | 3866 | usfo3202 - US Foods, Inc. | 1,412.64 |
| 2/25/2022 | 3867 | vali1634 - Validus Senior Living REIT | 11,995.22 |
| 2/25/2022 | 3868 | vslhol - VSL Holdings LLC | 40,191.76 |
| 2/25/2022 | 3870 | vslhol - VSL Holdings LLC | 94,513.97 |

| **Less:** | **Outstanding Checks** | **343,821.56** |
|---|---|---|
| | **Reconciled Bank Balance** | **353,258.71** |

**Balance per GL as of 2/28/2022**                                          **353,258.71**

**Reconciled Balance Per G/L**                                          **353,258.71**

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

## Senior Care Living VII, LLC

3/10/2022

### Bank Reconciliation Report

### 2/28/2022

0826

**Posted by: vslaa3    on 3/10/2022**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|------|--------|---|-------|--------|--------------|
| 2/17/2022 | | 3835 | emp-5776 - Rhoda Odediran | 226.60 | 2/25/2022 |
| 2/18/2022 | | 3838 | accu1339 - Accushield, LLC | 380.58 | 2/28/2022 |
| 2/18/2022 | | 3844 | guar1601 - Guardian Pharmacy of Texas | 410.13 | 2/25/2022 |
| 2/18/2022 | | 3846 | poin1267 - PointClickCare Technologies Inc. | 1,271.52 | 2/28/2022 |
| 2/18/2022 | | 3848 | silv1114 - Silversphere, LLC | 1,537.62 | 2/25/2022 |
| **Total Cleared Checks** | | | | **3,826.45** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/17/2022 | JE 60386 | | 701,758.56 | 2/17/2022 |
| 2/28/2022 | JE 60704 | | -851.84 | 2/28/2022 |
| **Total Cleared Other Items** | | | **700,906.72** | |

**FIFTH THIRD BANK**
(TAMPA BAY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

0

8762

SENIOR CARE LIVING VII LLC
3665 E BAY DR STE 204429
LARGO FL 33771-1990

Banking Center: Missouri Ave.
Banking Center Phone: 727-584-4882
Business Banking Support: 877-534-2264

## Account Summary - ███ 0826

| | | | | |
|---|---|---|---|---|
| 02/01 | Beginning Balance | $0.00 | Number of Days in Period | 28 |
| 5 | Checks | $(3,826.45) | | |
| 1 | Withdrawals / Debits | $(851.84) | | |
| 1 | Deposits / Credits | $701,758.56 | | |
| 02/28 | Ending Balance | $697,080.27 | | |

Analysis Period: 01/01/22 - 01/31/22

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| Standard Monthly Service Charge Waived (see below) | -$35.00 |
| Service Charge withdrawn on 02/10/22 | $0.00 |

| Standard Monthly Service Charge waived if: | Current Relationship Overview: | |
|---|---|---|
| Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts. | Balance Criteria Met? | No |
| | Total Combined Monthly Average Balance | $0.00 |
| OR your business has a business loan or line of credit. | Business Loan or Line of Credit? | No |
| OR your business spends at least $500 per month on its business credit card PLUS has one of the following: Electronic Deposit Manager OR Cash Management Essentials. | Other Criteria Met? | No |
| | $500 Business Credit Card Spend? | No |
| | Electronic Deposit Manager? | No |
| | Cash Management Essentials? | No |

## Checks
5 checks totaling $3,826.45

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 3835 i | 02/25 | 226.60 | 3844*i | 02/25 | 410.13 | 3848*i | 02/25 | 1,537.62 |
| 3838*i | 02/28 | 380.58 | 3846*i | 02/28 | 1,271.52 | | | |

## Withdrawals / Debits
1 item totaling $851.84

| Date | Amount | Description |
|---|---|---|
| 02/28 | 851.84 | PRINCIPAL LIFE P PLIC-PERIS 5-3626200002274 SENIOR CARE VII LLC 022822 |

## Deposits / Credits
1 item totaling $701,758.56

| Date | Amount | Description |
|---|---|---|
| 02/17 | 701,758.56 | DEPOSIT |

**FIFTH THIRD BANK**

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02/17 | 701,758.56 | 02/25 | 699,584.21 | 02/28 | 697,080.27 |

SIMPLIFY YOUR BUSINESS WITH THE NEW THE FIFTH THIRD SIMPLY BUSINESS(TM) CREDIT CARD. CONTACT YOUR BANKER OR VISIT YOUR LOCAL BRANCH FOR MORE DETAILS. LEARN MORE: 53.COM/BUSINESSCREDITCARD

**Final**
**Feb-22**

## INSPIRED LIVING LEWISVILLE

| | Feb-22 | | | | YTD | | | |
|---|---|---|---|---|---|---|---|---|
| | MTD Actual | MTD Budget | Variance | % Var | YTD Actual | YTD Budget | Variance | % Var |
| **OCCUPANCY:** | | | | | | | | |
| *Memory Care* | | | | | | | | |
| Forever Residents - MC | 19 | 20 | (1) | | 19 | 20 | (1) | |
| Standard Residents - MC | 20 | 21 | (1) | | 20 | 21 | (1) | |
| **Total Residents - MC** | 39 | 41 | (2) | | 39 | 41 | (2) | |
| Average Daily Census - MC | 40 | 42 | (2) | | 40 | 42 | (2) | |
| Average Units Occupied - MC | 38 | 41 | (3) | | 38 | 41 | (3) | |
| Unit Occupancy % MC | 76.2% | 95.4% | -19.2% | | 76.2% | 95.4% | -19.2% | |
| Average Monthly Base Rate - MC | 4,710 | 5,478 | (768) | | 4,641 | 5,347 | (706) | |
| Average Monthly Care Rate - MC | 487 | 62 | 425 | | 464 | 62 | 402 | |
| **Average Total Rate - MC** | 5,197 | 5,540 | (343) | | 5,105 | 5,409 | (304) | |
| *Assisted Living* | | | | | | | | |
| Forever Residents - AL | 50 | 41 | 9 | | 50 | 41 | 9 | |
| Standard Residents - AL | 42 | 41 | 1 | | 42 | 41 | 1 | |
| **Total Residents - AL** | 92 | 83 | 10 | | 92 | 83 | 10 | |
| Average Daily Census - AL | 90 | 88 | 1 | | 90 | 88 | 3 | |
| Average Units Occupied - AL | 84 | 83 | 1 | | 84 | 83 | 1 | |
| Unit Occupancy % AL | 84.1% | 77.8% | 6.3% | | 84.1% | 84.1% | 0.0% | |
| Average Monthly Base Rate - AL | 4,038 | 4,834 | (796) | | 4,106 | 4,834 | (728) | |
| Average Monthly Care Rate - AL | 801 | 165 | 636 | | 796 | 175 | 622 | |
| **Average Total Rate - AL** | 4,839 | 4,998 | (159) | | 4,902 | 5,008 | (106) | |
| *Total Community* | | | | | | | | |
| Average Daily Census | 130 | 130 | 1 | | 130 | 130 | 1 | |
| Average Units Occupied | 121 | 124 | (2) | | 121 | 124 | (2) | |
| Unit Occupancy % | 81.5% | 82.9% | -1.4% | | 81.5% | 82.9% | -1.4% | |
| **Revenue** | | | | | | | | |
| Memory Care - Base Rate Revenue | 177,550 | 224,578 | (47,027) | -21% | 384,284 | 449,155 | (64,871) | -14% |
| Memory Care - Care Revenue | 18,378 | 2,548 | 15,829 | 621% | 36,591 | 5,097 | 31,494 | 618% |
| **Total Memory Care Revenue** | 195,928 | 227,126 | (31,198) | -14% | 420,875 | 454,252 | (33,377) | -7% |
| Assisted Living - Base Rate Revenue | 337,989 | 398,772 | (60,783) | -15% | 689,399 | 790,294 | (100,895) | -13% |
| Assisted Living - Care Revenue | 67,016 | 13,585 | 53,432 | 393% | 134,366 | 26,922 | 107,443 | 399% |
| **Total Assisted Living Revenue** | 405,005 | 412,357 | (7,351) | -2% | 823,764 | 817,216 | 6,548 | 1% |
| Community Fees | 30,000 | 18,000 | 12,000 | 67% | 39,000 | 36,000 | 3,000 | 8% |
| Community Fees - Concession | 0 | (1,800) | 1,800 | -100% | (12,000) | (3,600) | (8,400) | 233% |
| **Total Community Fee Revenue** | 30,000 | 16,200 | 13,800 | 85% | 27,000 | 32,400 | (5,400) | -17% |
| Respite & Second Occupant | 8,131 | 7,200 | 931 | 13% | 18,560 | 14,400 | 4,160 | 29% |
| Ancillary Revenue | 3,081 | 5,403 | (2,322) | -43% | 8,731 | 11,315 | (2,585) | -23% |
| **Total Ancillary Revenue** | 11,212 | 12,603 | (1,390) | -11% | 27,290 | 25,715 | 1,575 | 6% |
| **TOTAL REVENUE** | 642,146 | 668,285 | (26,139) | -4% | 1,298,930 | 1,329,583 | (30,653) | -2% |
| **Labor Expenses** | | | | | | | | |
| Healthcare MC | 44,326 | 50,100 | 5,774 | 12% | 98,362 | 105,239 | 6,877 | 7% |
| Healthcare AL | 69,718 | 68,809 | (909) | -1% | 146,461 | 143,595 | (2,866) | -2% |
| Programming MC | 5,278 | 9,827 | 4,549 | 46% | 13,470 | 20,506 | 7,036 | 34% |
| Programming AL | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |
| Dining | 3,300 | 0 | (3,300) | 100% | 8,040 | 0 | (8,040) | 100% |
| Housekeeping | 7,211 | 15,501 | 8,290 | 53% | 13,042 | 32,464 | 19,422 | 60% |
| Plant Operations | 5,192 | 8,440 | 3,248 | 38% | 12,901 | 17,488 | 4,587 | 26% |
| Transportation | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |
| Sales | 3,245 | 7,831 | 4,587 | 59% | 7,863 | 16,054 | 8,191 | 51% |
| Administration | 23,607 | 22,282 | (1,326) | -6% | 47,734 | 46,181 | (1,553) | -3% |
| Overtime | 17,549 | 2,163 | (15,386) | -711% | 37,645 | 4,535 | (33,110) | -730% |
| Contract Labor | 1,324 | 1,920 | 596 | 31% | 3,296 | 3,840 | 544 | 14% |
| Commissions & Bonuses | 17,350 | 9,377 | (7,973) | -85% | 33,400 | 18,754 | (14,646) | -78% |
| Payroll Taxes | 15,067 | 16,275 | 1,208 | 7% | 37,772 | 33,903 | (3,868) | -11% |
| Employee Benefits | 25,002 | 8,263 | (16,739) | -203% | 24,913 | 16,526 | (8,387) | -51% |
| Workers Compensation | 9,419 | 8,440 | (978) | -12% | 13,205 | 16,881 | 3,676 | 22% |
| **TOTAL LABOR COST** | 247,587 | 229,229 | (18,358) | -8% | 511,281 | 475,967 | (35,315) | -7% |
| Labor as a % of Total Expense | 43% | 44% | | | 46% | 45% | | |
| **Non Labor Expenses** | | | | | | | | |
| Healthcare MC | 5,504 | 2,166 | (3,337) | -154% | 12,441 | 4,537 | (7,904) | -174% |
| Healthcare AL | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |
| Programming MC | 2,126 | 1,970 | (156) | -8% | 4,692 | 4,465 | (227) | -5% |
| Programming AL | 0 | 0 | 0 | 100% | 0 | 0 | 0 | 100% |
| Housekeeping | 2,593 | 1,942 | (651) | -34% | 5,511 | 4,067 | (1,444) | -35% |
| Plant Operations | 13,092 | 15,170 | 2,079 | 14% | 20,730 | 31,137 | 10,407 | 33% |
| Transportation | 415 | 75 | (341) | -456% | 754 | 156 | (598) | -382% |
| Sales | 0 | 2,000 | 2,000 | 100% | 105 | 4,000 | 3,895 | 97% |
| Administration | 25,249 | 23,287 | (1,962) | -8% | 39,290 | 48,676 | 9,386 | 19% |
| Dining | 89,179 | 88,529 | (650) | -1% | 179,757 | 185,408 | 5,651 | 3% |
| Referral Fees | 25,020 | 5,000 | (20,020) | -400% | 39,977 | 10,000 | (29,977) | -300% |
| Marketing | 2,453 | 8,703 | 6,250 | 72% | 7,218 | 17,407 | 10,189 | 59% |
| **TOTAL CONTROLLABLE COST** | 165,631 | 148,842 | (16,789) | -11% | 310,475 | 309,852 | (623) | 0% |
| **Non Controllable Expenses** | | | | | | | | |
| Home Office Allocations | 8,365 | 8,333 | (31) | 0% | 15,749 | 16,667 | 918 | 6% |
| Utilities | 23,344 | 18,343 | (5,001) | -27% | 37,089 | 37,162 | 74 | 0% |
| Professional Fees | 20,000 | 833 | (19,167) | -2300% | 20,200 | 1,667 | (18,533) | -1112% |
| Management Fees | 38,478 | 40,046 | 1,568 | 4% | 77,885 | 79,674 | 1,789 | 2% |
| Property Taxes | 45,936 | 41,107 | (4,829) | -12% | 91,872 | 82,214 | (9,658) | -12% |
| Insurance | 28,238 | 30,102 | 1,874 | 6% | 55,283 | 60,203 | 4,921 | 8% |
| **TOTAL NON-CONTROLLABLE COST** | 164,350 | 138,764 | (25,585) | -18% | 298,076 | 277,586 | (20,490) | -7% |
| **TOTAL EXPENSES** | 577,568 | 516,835 | (60,732) | -12% | 1,119,833 | 1,063,406 | (56,427) | -5% |
| **NET OPERATING INCOME (LOSS)** | 64,578 | 153,450 | (86,872) | -57% | 179,097 | 266,177 | (87,080) | -33% |
| *NOI Margin* | 10.1% | 22.7% | | | 13.8% | 20.0% | | |

# Aging By Accounting Period - Detail

For: ill

| Resident<br>Payer | Unit - Privacy Level<br>Payer Phone | Total<br>Due | Current | 1 Month<br>Past Due | 2 Months<br>Past Due | 3 Months<br>Past Due | 4 Months<br>Past Due | 5 + Months<br>Past Due | Pre-<br>Payments |
|---|---|---|---|---|---|---|---|---|---|
| **Community: ill - Inspired Living at Lewisville** | | | | | | | | | |
| **Resident Status: Current** | | | | | | | | | |
| Arnold, Ursula (00003470) | 135 - Single | | | | | | | | |
| Arnold, Olney  (90009997) | (770) 865-5386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,605.00 |
| Beams, Elaine (00008543) | 223 - Second Resident | | | | | | | | |
| Beams, Mike  (90021064) | (818) 451-7179 | $2,757.89 | $1,600.00 | $1,157.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Beams, George (00008515) | 223 - Single | | | | | | | | |
| Beams, Mike  (90021064) | (818) 451-7179 | $800.00 | $800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bell, Patricia (00002370) | 162 - Single | | | | | | | | |
| Bell, Matt  (90007641) | (214) 394-3407 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,200.00 |
| Bogost, Lila (00008491) | 221 - Single | | | | | | | | |
| Bogost, Lila  (90021013) | (000) 000-0000 | $(0.01) | $0.00 | $(0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bowen, Sara (00008641) | 238 - Single | | | | | | | | |
| Johnston, Katherine  (90021363) | (972) 679-5161 | $2,184.04 | $2,184.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brede, Adella (00002707) | 331 - Single | | | | | | | | |
| Brede, James  (90008286) | (972) 333-4225 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,973.00 |
| Cruz, Alexis (00007601) | 159 - Single | | | | | | | | |
| Cruz, Nicholas  (90018942) | (210) 10)-9644 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,395.00 |
| Davis, Judy (00003748) | 100 - Single | | | | | | | | |
| Davis, Judy  (90010619) | (214) 912-2258 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $589.58 |
| Davis, Mike (00003749) | 102 - Single | | | | | | | | |
| Davis, Mike  (90010620) | (214) 927-2744 | $1,179.18 | $1,179.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Else, Deanne (00008268) | 151 - Single | | | | | | | | |
| Else, Ron  (90020470) | (507) 838-6392 | $(5,695.00) | $(5,695.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Freedman, Janis (00008235) | 227 - Single | | | | | | | | |
| Freedman, Robert  (90020385) | (972) 523-8638 | $(355.26) | $(355.26) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fukuda, Annette (00002977) | 300 - Single | | | | | | | | |
| Fukuda, Annette  (90008868) | (972) 746-6225 | $6,200.00 | $6,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garcia, Mary (00008624) | 333 - Single | | | | | | | | |
| Garcia, Mary  (90021318) | (000) 000-0000 | $1,500.00 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gardner, George (00003914) | 108 - Single | | | | | | | | |
| Petteway, Traci  (90010988) | (972) 420-6353 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,275.00 |
| Gorman, Kay (00008664) | 126 - Single | | | | | | | | |
| Vilhauer, Sarah  (90021419) | | $2,184.04 | $2,184.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henry, Jan (00003229) | 128 - Single | | | | | | | | |

# Aging By Accounting Period - Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gravely, Julie  (90009448) | | $(843.91) | $(843.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,151.09 |
| Henry, John (t0003230) | 128 - Second Resident | | | | | | | | |
| Gravely, Julie  (90009448) | | $56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 |
| Herrera, Sue (00003722) | 142 - Single | | | | | | | | |
| Ward, Lynne  (90010558) | (214) 14)-2325 | $848.00 | $848.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huff, Clifford (00007849) | 115 - Single | | | | | | | | |
| Huff, Clifford  (90019498) | (214) 222-5335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,289.00 |
| Jackson, Christa (00008393) | 107 - Single | | | | | | | | |
| Molen, Carolin  (90020764) | (817) 368-7581 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,895.00 |
| Jackson, Nancy (00002012) | 122 - Single | | | | | | | | |
| Perrin, Donna  (90006721) | (972) 72)-1519 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,500.00 |
| Kolodny, Mary (00008132) | 113 - Single | | | | | | | | |
| Kolodny, Kathleen  (90020139) | (214) 14)-6402 | $(1,600.00) | $(1,600.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leeper, John (00003668) | 205 - Single | | | | | | | | |
| Leeper, Emmanuel  (90010433) | (214) 208-9690 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $225.00 |
| Lyons, John (00008524) | 232 - Single | | | | | | | | |
| Lyons, Larry  (90021092) | (214) 14)-7210 | $3,177.46 | $3,177.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin, Helen (00007663) | 233 - Single | | | | | | | | |
| Martin, Helen  (90019081) | (972) 896-5484 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,163.82 |
| McCutcheon, Karen (00007361) | 139 - Single | | | | | | | | |
| Vivian, Kristy  (90018397) | (469) 980-6897 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,345.00 |
| McGinley, Mary Ellen (00002402) | 220 - Single | | | | | | | | |
| Patnode, Molly  (90007609) | (000) 000-0000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.00 |
| Moore, Jan (00008383) | 317 - Single | | | | | | | | |
| Moore, Carolyn  (90020739) | (972) 72)-0297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,895.00 |
| Moore, Jess (t0008384) | 317 - Second Resident | | | | | | | | |
| Moore, Carolyn  (90020739) | (972) 72)-0297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| Pavletic, Virginia (00008363) | 104 - Single | | | | | | | | |
| Rynd, Nancy  (90020690) | (469) 506-9501 | $(40.00) | $(40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Penca, Betty (00002487) | 154 - Single | | | | | | | | |
| Penca, John  (90006370) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,245.00 |
| Pugliese, Vito (00007359) | 145 - Double A | | | | | | | | |
| Pugliese, James  (90018393) | (214) 543-6178 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,190.00 |
| Reddin, Billie (00008625) | 324 - Single | | | | | | | | |
| Page, Janet  (90021320) | (214) 649-4683 | $3,193.91 | $3,193.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott, Janet L. (00003584) | 133 - Double B | | | | | | | | |
| Scott, Linda  (90010246) | (210) 379-0005 | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Aging By Accounting Period - Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Springer, Donna (00003552) | 103 - Single | | | | | | | |
| White, Cheri (90010203) | (214) 502-4185 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,995.00 |
| Steinberg, Lynda (00008689) | 110 - Single | | | | | | | |
| Steinberg, Todd (90021472) | (972) 741-2334 | $3,170.89 | $3,170.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Turrell, Greg (t0008623) | 225 - Second Resident | | | | | | | |
| Turrell, Greg (90021313) | (214) 676-5019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,200.00 |
| Turrell, Kimberly (00008622) | 225 - Single | | | | | | | |
| Turrell, Greg (90021313) | (214) 676-5019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,895.00 |
| Welch, Pauline (00008646) | 140 - Single | | | | | | | |
| Miller, Hope (90021374) | (469) 628-2327 | $854.44 | $854.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weston, Delores (00008677) | 329 - Single | | | | | | | |
| Olfers, Catheryn (90021446) | (214) 14)-1149 | $3,184.04 | $3,184.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Woodard, George (00008644) | 208 - Single | | | | | | | |
| Woodard, David (90021475) | (682) 472-2473 | $3,946.38 | $3,946.38 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| Worth, Zita (00003897) | 125 - Single | | | | | | | |
| Sells, Katherine (90010950) | (972) 72)-1144 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,889.00 |
| **Total for Resident Status: Current** | | **$26,877.09** | **$25,663.21** | **$1,157.88** | **$0.00** | **$0.00** | **$0.00** | **$56.00** | **$92,553.49** |
| **Resident Status: Moved Out** | | | | | | | | |
| $Martin, $Anna (00003792) | 108 - Single | | | | | | | |
| $Laird, $Chris (90010714) | (972) 757-7677 | $751.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $751.09 | $0.00 |
| $Polk, $Ned (00003217) | 312 - Single | | | | | | | |
| $Polk, $Edward (90009414) | (903) 641-3314 | $6,917.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,917.00 | $0.00 |
| $Smith, $Linda (00007570) | 113 - Single | | | | | | | |
| $Harnage, $Amy (90018880) | (817) 995-1754 | $3,482.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,482.17 | $0.00 |
| $Swanson, $Walter (00007322) | 157 - Single | | | | | | | |
| $Swanson, $Walter (90018260) | (703) 678-7850 | $5,953.91 | $0.00 | $248.91 | $5,705.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bragg, Mary Edna (00002283) | 150 - Single | | | | | | | |
| Reeder, Toni (90007368) | (214) 14)-7679 | $(6,395.00) | $(6,395.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Campbell, Joseph (00007678) | 211 - Single | | | | | | | |
| Puckett, Kim (90019116) | (214) 335-1084 | $(1,516.45) | $(1,516.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Donegan, Barbara (00003809) | 311 - Single | | | | | | | |
| Donegan, Jim (90010756) | (972) 567-5414 | $(35.53) | $(35.53) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gillis, Annie Dora (00007767) | 126 - Single | | | | | | | |
| Post, Gail (90019322) | | $(2,913.16) | $(2,913.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goff, Linda (00008546) | 334 - Second Resident | | | | | | | |
| Cevallos, Sally (90021141) | (972) 679-0191 | $(1,000.00) | $(1,000.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| King, Barbara (00003210) | 147 - Single | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gasparro, Diane  (90009392) | (972) 816-7840 | $(1,530.00) | $(1,530.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Knox, Sheila (00008366) | 109 - Single | | | | | | | |
| Knox, Neil  (90020697) | (972) 523-9181 | $45.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verplank, Elizabeth "Betty" (00007428) | 227 - Single | | | | | | | |
| Verplank, Robert  (90018542) | (214) 14)-3564 | $350.00 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilson, Donald (t0003854) | 238 - Single | | | | | | | |
| Wilson, Jeffrey  (90010854) | | $(4,941.00) | $(4,941.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for Resident Status: Moved Out** | | **$(831.97)** | **$(17,936.14)** | **$248.91** | **$5,705.00** | **$0.00** | **$11,150.26** | **$0.00** |
| **Resident Status: On Notice** | | | | | | | | |
| Warren, Dennis (00008591) | 210 - Single | | | | | | | |
| Warren, Dennis  (90021241) | (214) 704-0706 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,400.00 |
| **Total for Resident Status: On Notice** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,400.00** |
| **Grand Total** | | **$26,045.12** | **$7,727.07** | **$1,406.79** | **$5,705.00** | **$0.00** | **$11,206.26** | **$94,953.49** |

**Net Due**

$(6,605.00)

$2,757.89

$800.00

$(3,200.00)

$(0.01)

$2,184.04

$(4,973.00)

$(6,395.00)

$(589.58)

$1,179.18

$(5,695.00)

$(355.26)

$6,200.00

$1,500.00

$(3,275.00)

$2,184.04

$(4,995.00)

$56.00

$848.00

$(6,289.00)

$(5,895.00)

$(5,500.00)

$(1,600.00)

$(225.00)

$3,177.46

$(1,163.82)

$(5,345.00)

$(38.00)

$(6,895.00)

$(1,600.00)

$(40.00)

$(5,245.00)

$(6,190.00)

$3,193.91

$175.00

$(4,995.00)

$3,170.89

$(1,200.00)

$(6,895.00)

$854.44

$3,184.04

$2,946.38

$(4,889.00)

**$(65,676.40)**

$751.09

$6,917.00

$3,482.17

$5,953.91

$(6,395.00)

$(1,516.45)

$(35.53)

$(2,913.16)

$(1,000.00)

Case 8:22-bk-00103-CED    Doc 98-1    Filed 03/21/22    Page 22 of 24

$(1,530.00)

$45.00

$350.00

$(4,941.00)

**$(831.97)**

$(2,400.00)

**$(2,400.00)**

**$(68,908.37)**

3/21/2022 11:48 AM

**Payables Aging Report**

Period: 02/2022
As of : 02/28/2022

| Payee Code | Remittance Vendor Payee Name / Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cawl1221 | The Cawley Company | | | | | | | | | | | | | 0.00 | |
| | | | P-147950 | 29640 | # | 2/22/2022 | 63009-50 Uniform Expense Adm | V830209 | 100.81 | 100.81 | 0.00 | 0.00 | 0.00 | 0.00 | Inspired Living Bulldog & Magnetic Clip Kit |
| | | | P-147955 | 29640 | # | 2/22/2022 | 63009-50 Uniform Expense Adm | V830210 | 12.73 | 12.73 | 0.00 | 0.00 | 0.00 | 0.00 | Inspired Living Magnetic Clip Kit |
| **Total cawl1221** | | | | | | | | | **113.54** | **113.54** | **0.00** | **0.00** | **0.00** | **0.00** | |
| commi1775 | Commercial Safety Systems, LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-147057 | 29516 | # | 2/9/2022 | 71050-40 Fire Inspection & Trai | 02092022-Credit | -679.44 | -679.44 | 0.00 | 0.00 | 0.00 | 0.00 | Credit memo |
| | | | P-147944 | 29640 | # | 2/24/2022 | 71050-40 Fire Inspection & Trai | 90374 | 1,167.37 | 1,167.37 | 0.00 | 0.00 | 0.00 | 0.00 | Monthly billing for test & inspection of sprinkler system, March |
| **Total commi1775** | | | | | | | | | **487.93** | **487.93** | **0.00** | **0.00** | **0.00** | **0.00** | |
| commu1634 | Community Payroll, LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-147118 | 29536 | # | 1/28/2022 | 21021-00 401K Withholding | 01282022-401k | 992.94 | 0.00 | 992.94 | 0.00 | 0.00 | 0.00 | PD 1/28 - 401k Principal payment auto db from CP 13811-00 |
| | | * | P-133748 | 27584 | # | 7/30/2021 | 63002-50 Employee Insurance A | F30021-ElysianFe | 863.01 | 0.00 | 0.00 | 0.00 | 863.01 | 0.00 | Elysian Quarter 2 Fee 14014-00 |
| | | * | P-136082 | 27977 | # | 8/31/2021 | 73057-50 Bank Fees | lysian-10000373 | 1,128.36 | 0.00 | 0.00 | 0.00 | 1,128.36 | 0.00 | Elysian healthcare - June 2021 Fee |
| | | * | P-136093 | 27979 | # | 8/31/2021 | 73057-50 Bank Fees | lysian-10000430 | 1,000.78 | 0.00 | 0.00 | 0.00 | 1,000.78 | 0.00 | Elysian healthcare - July 2021 Fee |
| | | | P-138814 | 28370 | # | 9/15/2021 | 73057-50 Bank Fees | 39152021-Elysian | 1,104.82 | 0.00 | 0.00 | 0.00 | 1,104.82 | 0.00 | Elysian healthcare - August 2021 Fee 14014-00 |
| | | nsfer payable to 5/3 B | P-147481 | 29574 | # | 1/28/2022 | 21021-00 401K Withholding | t1282022-401k C | -992.94 | 0.00 | -992.94 | 0.00 | 0.00 | 0.00 | PD 1/28 - 401k Principal payment auto db from CP 13811-00 |
| | | nsfer payable to 5/3 B | P-147482 | 29574 | # | 7/30/2021 | 63002-50 Employee Insurance A | F2021-ElysianFee | -863.01 | 0.00 | 0.00 | 0.00 | -863.01 | 0.00 | Elysian Quarter 2 Fee 14014-00 |
| | | nsfer payable to 5/3 B | P-147483 | 29574 | # | 8/31/2021 | 73057-50 Bank Fees | ysian-10000373 i | -1,128.36 | 0.00 | 0.00 | 0.00 | -1,128.36 | 0.00 | Elysian healthcare - June 2021 Fee |
| | | nsfer payable to 5/3 B | P-147484 | 29574 | # | 8/31/2021 | 73057-50 Bank Fees | ysian-10000430 | -1,000.78 | 0.00 | 0.00 | 0.00 | -1,000.78 | 0.00 | Elysian healthcare - July 2021 Fee |
| | | nsfer payable to 5/3 B | P-147485 | 29574 | # | 9/15/2021 | 73057-50 Bank Fees | l152021-Elysian t | -1,104.82 | 0.00 | 0.00 | 0.00 | -1,104.82 | 0.00 | Elysian healthcare - August 2021 Fee 14014-00 |
| **Total commu1634** | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| ecol1087 | Ecolab Inc. | | | | | | | | | | | | | 0.00 | |
| | | | P-147948 | 29640 | # | 2/14/2022 | 73015-34 Supplies Housekeepin | 6267420364 | 1,094.08 | 1,094.08 | 0.00 | 0.00 | 0.00 | 0.00 | Enzymatic Special 5 Gal, Cleaning Supplies |
| **Total ecol1087** | | | | | | | | | **1,094.08** | **1,094.08** | **0.00** | **0.00** | **0.00** | **0.00** | |
| faci1106 | Hood Specialists Inc dba Facilitec Southwest | | | | | | | | | | | | | 0.00 | |
| | | | P-147946 | 29640 | # | 2/16/2022 | 73008-32 Contract Services Dini | INV-42540 | 1,172.87 | 1,172.87 | 0.00 | 0.00 | 0.00 | 0.00 | KEC Cleaning in Dining Area |
| **Total faci1106** | | | | | | | | | **1,172.87** | **1,172.87** | **0.00** | **0.00** | **0.00** | **0.00** | |
| fron1765 | Frontier Lighting, Inc. | | | | | | | | | | | | | 0.00 | |
| | | | P-147952 | 29640 | # | 2/16/2022 | 73015-40 Supplies Maintenance | S2066875.001 | 155.70 | 155.70 | 0.00 | 0.00 | 0.00 | 0.00 | LED Light Bulbs |
| **Total fron1765** | | | | | | | | | **155.70** | **155.70** | **0.00** | **0.00** | **0.00** | **0.00** | |
| fti1715 | FTI Consulting, Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-146019 | 29247 | # | 12/17/2021 | 86034-90 Non Operating Expens | 7607495 | 35,043.68 | 0.00 | 0.00 | 35,043.68 | 0.00 | 0.00 | December 2021 - Receivership Fees |
| **Total fti1715** | | | | | | | | | **35,043.68** | **0.00** | **0.00** | **35,043.68** | **0.00** | **0.00** | |
| g5se1703 | G5 Search Marketing, Inc. | | | | | | | | | | | | | 0.00 | |
| | | * | P-148569 | 29755 | # | 2/1/2022 | 72015-44 Website | 1049383 | 1,777.85 | 1,777.85 | 0.00 | 0.00 | 0.00 | 0.00 | G5 Monthly Charge Feb 2022 |
| | | * | P-148590 | 29756 | # | 2/28/2022 | 72015-44 Website | 21025 | -259.84 | -259.84 | 0.00 | 0.00 | 0.00 | 0.00 | Credit Memo for Feb 2022 |
| | | * | P-148591 | 29756 | # | 2/28/2022 | 72015-44 Website | 21104 | -630.24 | -630.24 | 0.00 | 0.00 | 0.00 | 0.00 | Credit Memo for Feb 2022 |
| **Total g5se1703** | | | | | | | | | **887.77** | **887.77** | **0.00** | **0.00** | **0.00** | **0.00** | |
| hdsu1150 | HD Supply Facilities Mtnce, Ltd | | | | | | | | | | | | | 0.00 | |
| | Imported VALN00000 | | P-147867 | 29637 | # | 2/22/2022 | 73015-40 Supplies Maintenance | 9200310606 | 37.83 | 37.83 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN00000001975 |
| **Total hdsu1150** | | | | | | | | | **37.83** | **37.83** | **0.00** | **0.00** | **0.00** | **0.00** | |
| home1384 | The Home Depot Pro | | | | | | | | | | | | | 0.00 | |
| | Imported VALN00000 | | P-147851 | 29637 | # | 2/14/2022 | 73015-40 Supplies Maintenance | 668735749 | 9.10 | 9.10 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN00000001807 |
| **Total home1384** | | | | | | | | | **9.10** | **9.10** | **0.00** | **0.00** | **0.00** | **0.00** | |
| koni1312 | Konica Minolta Business Solutions USA Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-147954 | 29640 | # | 1/27/2022 | 73038-50 BW and Color Copies i | 277847351 | 571.55 | 0.00 | 571.55 | 0.00 | 0.00 | 0.00 | Monthly invoice for maintenance agreement |
| **Total koni1312** | | | | | | | | | **571.55** | **0.00** | **571.55** | **0.00** | **0.00** | **0.00** | |
| sch1152 | SC&H Group, Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-148185 | 29688 | # | 2/28/2022 | 74015-50 Legal & Professional F | 291869 | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | Initial Invoice Investment Banker |
| **Total sch1152** | | | | | | | | | **20,000.00** | **20,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| seni1479 | Senior Care Living VI LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-85543 | 18898 | # | 9/27/2018 | 13820-00 Due to/from Senior Li | 0927018A | 75,000.00 | 0.00 | 0.00 | 0.00 | 75,000.00 | 0.00 | ILL to ILSL, Pay back ICO transfer funding 9/27 |
| | | | P-85592 | 18921 | # | 12/28/2018 | 13820-00 Due to/from Senior Li | 2282018-Fundin | 50,000.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | 122B Funding pay back, ILL to pay back ILSL |
| | | | P-92547 | 20355 | # | 5/22/2019 | 13820-00 Due to/from Senior Li-SL funding retur | | 150,000.00 | 0.00 | 0.00 | 0.00 | 150,000.00 | 0.00 | may 19 return funding from ILSL |
| **Total seni1479** | | | | | | | | | **275,000.00** | **0.00** | **0.00** | **0.00** | **275,000.00** | **0.00** | |
| sher7378 | The Sherwin Williams Co. | | | | | | | | | | | | | 0.00 | |
| | | | P-147951 | 29640 | # | 2/15/2022 | 73015-40 Supplies Maintenance | 5710-2 | 697.27 | 697.27 | 0.00 | 0.00 | 0.00 | 0.00 | Terrain Habitat, Crushmaster |
| | | | P-147953 | 29640 | # | 2/17/2022 | 73015-40 Supplies Maintenance | 5780-5 | 559.01 | 559.01 | 0.00 | 0.00 | 0.00 | 0.00 | Maintenance supplies |
| | | | P-148212 | 29692 | # | 2/10/2022 | 73015-40 Supplies Maintenance | 5639-3 | 889.62 | 889.62 | 0.00 | 0.00 | 0.00 | 0.00 | Carpet and Pad for Bedrooms |
| **Total sher7378** | | | | | | | | | **2,145.90** | **2,145.90** | **0.00** | **0.00** | **0.00** | **0.00** | |
| silv1114 | Silversphere, LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-147947 | 29640 | # | 1/24/2022 | 73051-50 Software Support Fee | 0451562-IN | 1,537.62 | 0.00 | 1,537.62 | 0.00 | 0.00 | 0.00 | Monthly Payment Jan 2022 |
| | | | P-147949 | 29640 | # | 1/1/2022 | 73051-50 Software Support Fee | 0451551-IN | 1,537.62 | 0.00 | 1,537.62 | 0.00 | 0.00 | 0.00 | Monthly Payment For Dec 2021 |
| **Total silv1114** | | | | | | | | | **3,075.24** | **0.00** | **3,075.24** | **0.00** | **0.00** | **0.00** | |
| sode1251 | Sodexo, Inc & Affiliates | | | | | | | | | | | | | 0.00 | |
| | | * | P-147511 | 29576 | # | 2/16/2022 | 74003-32 Sodexo Allocation | 1002011079 | -2,671.50 | -2,671.50 | 0.00 | 0.00 | 0.00 | 0.00 | Correction for Jan 2022 Billing |
| **Total sode1251** | | | | | | | | | **-2,671.50** | **-2,671.50** | **0.00** | **0.00** | **0.00** | **0.00** | |

3/21/2022 11:48 AM

**Payables Aging Report**

Period: 02/2022

As of : 02/28/2022

| Payee Code | Remittance Vendor Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| stap1384 | Staples | | | | | | | | | | | | | 0.00 | |
| | | Imported VALN00000 | P-146371 | 29403 | # | 1/29/2022 | 73016-50 Supplies | 3498823493 | 279.18 | 0.00 | 279.18 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001827 |
| | | Imported VALN00000 | P-147860 | 29637 | # | 2/22/2022 | 73016-50 Supplies | 3500659960 | 78.89 | 78.89 | 0.00 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000001974 |
| **Total stap1384** | | | | | | | | | **358.07** | **78.89** | **279.18** | **0.00** | **0.00** | **0.00** | |
| val1634 | Validus Senior Living REIT | | | | | | | | | | | | | 0.00 | |
| | | ± Collateral February– | P-148503 | 29753 | # | 2/28/2022 | 72002-44 Branded Collateral | Mkting0228228 | 2.60 | 2.60 | 0.00 | 0.00 | 0.00 | 0.00 | Branded Collateral - 02/2022 ILL-13811-00 |
| | | Executive Director | P-148858 | 29799 | # | 2/28/2022 | 66010-50 Executive Director W.I2.2022CorpAlloA | 10,600.00 | 10,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 02/2022 Executive Director ILL Corporate Allocation 13013-00 |
| | | Executive Director | P-148858 | 29799 | # | 2/28/2022 | 61005-50 Commissions Admins12.2022CorpAlloA | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 02/2022 Commissions Admin ILL Corporate Allocation 13013-00 |
| | | Executive Director | P-148858 | 29799 | # | 2/28/2022 | 61051-50 FICA Tax Administratis12.2022CorpAlloA | 833.85 | 833.85 | 0.00 | 0.00 | 0.00 | 0.00 | 02/2022 Allocation ILL Corporate Allocation 13013-00 |
| | | Acquisition February– | P-148519 | 29753 | # | 2/28/2022 | 72021-44 Lead Acquisition | Mkting0228224 | 479.67 | 479.67 | 0.00 | 0.00 | 0.00 | 0.00 | Lead acquisition - 02/2022 ILL-13811-00 |
| | | Acquisition January–2 | P-146765 | 29463 | # | 1/31/2022 | 72021-44 Lead Acquisition | Mkting0131224 | 48.25 | 48.25 | 0.00 | 0.00 | 0.00 | 0.00 | Lead acquisition - 01/2022 ILL-13811-00 |
| | | ement Fees: February | P-148194 | 29691 | # | 2/1/2022 | 74049-80 Management Fee Exp. pmt TU01-01-221 | -411.31 | -411.31 | 0.00 | 0.00 | 0.00 | 0.00 | February 2022 ILL Management Fees 13013-00 |
| | | jement Fees: January | P-146892 | 29496 | # | 1/1/2022 | 74049-80 Management Fee Exp. fgmtTU01-01-22 | -682.54 | 0.00 | -682.54 | 0.00 | 0.00 | 0.00 | January 2022 ILL Management Fees 13013-00 |
| | | oft allocation February_ | P-148535 | 29753 | # | 2/28/2022 | 73051-50 Software Support Fee Mso9022B2240 | 1,451.32 | 1,451.32 | 0.00 | 0.00 | 0.00 | 0.00 | Microsoft - 02/2022 ILL-13811-00 |
| | | 31.27.2022-Statement | P-146743 | 29461 | # | 1/31/2022 | 22018-00 P-Card Payable | card01.31.20223 | 4,224.85 | 4,224.85 | 0.00 | 0.00 | 0.00 | 0.00 | pcard01.27.2022-Statement Date-01/31/2022 ILL 22018-00 |
| | | 32.28.2022-Statement | P-148341 | 29739 | # | 2/28/2022 | 22018-00 P-Card Payable | card01.31.20221 | 2,981.77 | 2,981.77 | 0.00 | 0.00 | 0.00 | 0.00 | pcard02.28.2022-Statement Date-02/28/2022 ILL 22018-00 |
| | | 11.29.2021-Statement | P-146728 | 29461 | # | 1/31/2022 | 22018-00 P-Card Payable | card01.31.20221 | 480.22 | 480.22 | 0.00 | 0.00 | 0.00 | 0.00 | pcard11.29.2021-Statement Date-01/31/2022 ILL 22018-00 |
| | | 12.27.2021-Statement | P-146753 | 29461 | # | 1/31/2022 | 22018-00 P-Card Payable | card01.31.20225 | 349.63 | 349.63 | 0.00 | 0.00 | 0.00 | 0.00 | pcard12.27.2021-Statement Date-01/31/2022 ILL 22018-00 |
| | | Postage Reclass | P-146795 | 29467 | # | 1/31/2022 | 73055-50 Postage & Freight Adr | Post01.22A | 59.35 | 59.35 | 0.00 | 0.00 | 0.00 | 0.00 | Postage expense - January2022 ILL 13811-00 |
| | | Postage Reclass | P-148418 | 29749 | # | 2/28/2022 | 73055-50 Postage & Freight Adr | Post02.22A | 164.28 | 164.28 | 0.00 | 0.00 | 0.00 | 0.00 | Postage expense - February2022 ILL 13811-00 |
| | | idia allocation Februar | P-148551 | 29753 | # | 2/28/2022 | 72004-44 Print Media | Mkting0228225b | -12.13 | -12.13 | 0.00 | 0.00 | 0.00 | 0.00 | Software Support 02/2022 ILL-13811-00 |
| | | e Support Fee Januar | P-146781 | 29463 | # | 1/31/2022 | 73051-50 Software Support Fee SW5F01312240 | 131.59 | 131.59 | 0.00 | 0.00 | 0.00 | 0.00 | Software support fees - 01/2022 ILL-13811-00 |
| | | refer payable to 5/3 B | P-147486 | 29574 | # | 1/31/2022 | 72021-44 Lead Acquisition | Ikting0131224 C | -48.25 | -48.25 | 0.00 | 0.00 | 0.00 | 0.00 | Lead acquisition - 01/2022 ILL-13811-00 |
| | | refer payable to 5/3 B | P-147487 | 29574 | # | 1/1/2022 | 74049-80 Management Fee Exp. pmt TU01-01-227 | 682.54 | 0.00 | 682.54 | 0.00 | 0.00 | 0.00 | January 2022 ILL Management Fees 13013-00 |
| | | refer payable to 5/3 B | P-147488 | 29574 | # | 1/31/2022 | 22018-00 P-Card Payable | srd01.31.202234 | -4,224.85 | -4,224.85 | 0.00 | 0.00 | 0.00 | 0.00 | pcard01.27.2022-Statement Date-01/31/2022 ILL 22018-00 |
| | | refer payable to 5/3 B | P-147489 | 29574 | # | 1/31/2022 | 22018-00 P-Card Payable | srd01.31.202213 | -480.22 | -480.22 | 0.00 | 0.00 | 0.00 | 0.00 | pcard11.29.2021-Statement Date-01/31/2022 ILL 22018-00 |
| | | refer payable to 5/3 B | P-147490 | 29574 | # | 1/31/2022 | 22018-00 P-Card Payable | srd01.31.202255 | -349.63 | -349.63 | 0.00 | 0.00 | 0.00 | 0.00 | pcard12.27.2021-Statement Date-01/31/2022 ILL 22018-00 |
| | | refer payable to 5/3 B | P-147491 | 29574 | # | 1/31/2022 | 73055-50 Postage & Freight Adr | Post01.22A Cr | -59.35 | -59.35 | 0.00 | 0.00 | 0.00 | 0.00 | Postage expense - January2022 ILL 13811-00 |
| | | refer payable to 5/3 B | P-147492 | 29574 | # | 1/31/2022 | 73051-50 Software Support Fee WS5F01312240 C | -131.59 | -131.59 | 0.00 | 0.00 | 0.00 | 0.00 | Software support fees - 01/2022 ILL-13811-00 |
| **Total val1634** | | | | | | | | | **16,390.05** | **16,390.05** | **0.00** | **0.00** | **0.00** | **0.00** | |
| vslhol | VSL Holdings LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-146003 | 29471 | # | 2/1/2022 | 63007-50 Employee Hiring & Mc heat1602-4287A | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | ILL myCNA Jobs Enterprise Sales 13811-00 |
| | | | P-146897 | 29497 | # | 2/8/2022 | 72002-44 Branded Collateral | dooh1233-4323 | 231.33 | 231.33 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Pocket Folder Brochures Qty 250 13811-00 |
| | | | P-147121 | 29537 | # | 2/15/2022 | 72002-44 Branded Collateral | dooh1233-4329 | 104.82 | 104.82 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Pocket Folders 13811-00 |
| | | | P-147133 | 29544 | # | 2/10/2022 | 72016-50 Outreach/Community r1677-INV05821 | 242.24 | 242.24 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Viking Nova Tumbler 20oz 13811-00 |
| | | | P-147539 | 29590 | # | 2/28/2022 | 14014-00 Prepaid Insurance – H170-242883-0301 | 478.58 | 478.58 | 0.00 | 0.00 | 0.00 | 0.00 | ILL March 2022 Life Ins & Disability 13811-00 |
| | | | P-148002 | 29651 | # | 2/28/2022 | 73043-50 Memberships/Subscrij m1193-MINV627 | 130.40 | 130.40 | 0.00 | 0.00 | 0.00 | 0.00 | ILL VisionLTC Monthly Subscription 13820-00 |
| | | | P-148007 | 29653 | # | 2/15/2022 | 73038-50 BW and Color Copies i n1348-S0190250 | 34.85 | 34.85 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Contract Konica Minolta 450-9675407-002 13811-00 |
| | | | P-148157 | 29743 | # | 2/28/2022 | 14022-00 Prepaid Other | i677-INV05849J | 422.83 | 422.83 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Durabalioon Kits 13811-00 |
| | | | P-148615 | 29761 | # | 2/28/2022 | 72020-44 Signage | i677-INV05850E | 60.91 | 60.91 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Canvas Print 20x24 All Day Dining Prints 13820-00 |
| | | | P-116637 | 29411 | # | 11/18/2020 | 73051-50 Software Support Fee 182020-EngieFe | 244.60 | 0.00 | 0.00 | 0.00 | 244.60 | 0.00 | Engie November Software Fee |
| | | * | P-146608 | 29474 | # | 1/14/2022 | 73051-50 Software Support Fee1142022-EngieFe | 171.39 | 0.00 | 171.39 | 0.00 | 0.00 | 0.00 | January 2022 Engie Monthly Fee 13811-00 |
| | | * | P-146812 | 29475 | # | 1/31/2022 | 73051-50 Software Support Fee erd1118-375551 | 116.65 | 116.65 | 0.00 | 0.00 | 0.00 | 0.00 | ILL CHECKscan & ACH Fees January 2022 13811-00 |
| | | * | P-147137 | 29546 | # | 2/4/2022 | 74001-60 Water & Sewer | Engie-02042022 | 3,607.85 | 3,607.85 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/04/2022 | Invoice # - 4328473; City of Lewisville TX Service period 12/07/2021 - 01/06/2022 13811-00 |
| | | * | P-147137 | 29546 | # | 2/4/2022 | 74002-60 Trash Removal | Engie-02042022 | 922.29 | 922.29 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/04/2022 | Invoice # - 4328468; Republic Services #615 Service period 02/01/2022 - 02/28/2022 13811-00 |
| | | * | P-147144 | 29549 | # | 2/11/2022 | 74003-60 Gas | Engie-02112022 | 914.77 | 914.77 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/11/2022 | Invoice # - 4332011; Atmos Energy/630872/740353 Service period 01/11/2022 - 02/09/2022 13811-00 |
| | | * | P-147146 | 29550 | # | 2/14/2022 | 73091-50 Cable & Internet | Engie-02142022 | 614.89 | 614.89 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/14/2022 | Invoice # - 4332905; Nexogy - 2121 Service period 02/01/2022 - 02/28/2022 13811-00 |
| | | * | P-147146 | 29550 | # | 2/14/2022 | 74002-60 Trash Removal | Engie-02142022 | 937.45 | 937.45 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/14/2022 | Invoice # - 4332778; Republic Services #615 Service period 01/01/2022 - 01/31/2022 13811-00 |
| | | * | P-148144 | 29675 | # | 2/25/2022 | 74001-60 Water & Sewer | !ngie-02252022# | 1,636.37 | 1,636.37 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/25/2022 | Invoice # - 4338472; City of Lewisville TX Service period 01/14/2022 - 02/11/2022 13811-00 |
| | | * | P-148153 | 29678 | # | 2/28/2022 | 73048-30 Resident Activities Act 1214-D306342-0 | 125.43 | 125.43 | 0.00 | 0.00 | 0.00 | 0.00 | ILL AL Illustratus Subscription 13811-00 |
| | | * | P-148153 | 29678 | # | 2/28/2022 | 73048-30 Resident Activities Act 1214-D306342-0 | 125.43 | 125.43 | 0.00 | 0.00 | 0.00 | 0.00 | ILL MC Illustratus Subscription 13811-00 |
| | | * | P-148633 | 29771 | # | 2/16/2022 | 73051-50 Software Support Fee 162022-EngieFee | 119.36 | 119.36 | 0.00 | 0.00 | 0.00 | 0.00 | February 2022 Engie Monthly Fee 13811-00 |
| | | Cyber | P-149040 | 29813 | # | 1/1/2022 | 14015-00 Prepaid Insurance Bur Cyber-01012022 | 447.84 | 0.00 | 447.84 | 0.00 | 0.00 | 0.00 | Cyber Deposit Service period 11/30/2021-3/31/2023 JI 13811-00 |
| | | Cyber | P-149043 | 29814 | # | 1/31/2022 | 14015-00 Prepaid Insurance Bur Cyber-01312022 | 258.60 | 258.60 | 0.00 | 0.00 | 0.00 | 0.00 | Cyber 1st Installment Service period 11/30/2021-3/31/2023 IJ 13811-00 |
| | | Cyber | P-149046 | 29815 | # | 2/28/2022 | 14015-00 Prepaid Insurance Bur Cyber-02282022 | 258.60 | 258.60 | 0.00 | 0.00 | 0.00 | 0.00 | Cyber 2ns Installment Service period 11/30/2021-3/31/2023 III 13811-00 |
| | | EPL/Crime | P-149065 | 29818 | # | 1/1/2022 | 14015-00 Prepaid Insurance Bur Crime-01012022 | 1,117.35 | 0.00 | 1,117.35 | 0.00 | 0.00 | 0.00 | EPL/Crime Deposit Service period 11/30/2021-3/31/2023 III 13811-00 |
| | | EPL/Crime | P-149068 | 29819 | # | 2/1/2022 | 14015-00 Prepaid Insurance Bur Crime-02012022 | 645.19 | 645.19 | 0.00 | 0.00 | 0.00 | 0.00 | EPL/Crime 1st Installment Service period 11/30/2021-3/31/2023 III 13811-00 |
| | | EPL/Crime | P-149071 | 29820 | # | 2/28/2022 | 14015-00 Prepaid Insurance Bur Crime-02282022 | 645.19 | 645.19 | 0.00 | 0.00 | 0.00 | 0.00 | EPL/Crime 2nd Installment Service period 11/30/2021-3/31/2023 III 13811-00 |
| | | refer payable to 5/3 B | P-147493 | 29574 | # | 2/1/2022 | 63007-50 Employee Hiring & Mc eat1602-4287A C | -500.00 | -500.00 | 0.00 | 0.00 | 0.00 | 0.00 | ILL myCNA Jobs Enterprise Sales 13811-00 |
| | | refer payable to 5/3 B | P-147494 | 29574 | # | 2/8/2022 | 72002-44 Branded Collateral | looh1233-4323 C | -231.33 | -231.33 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Pocket Folder Brochures Qty 250 13811-00 |
| | | refer payable to 5/3 B | P-147495 | 29574 | # | 2/15/2022 | 72002-44 Branded Collateral | looh1233-4329 C | -104.82 | -104.82 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Pocket Folders 13811-00 |
| | | refer payable to 5/3 B | P-147496 | 29574 | # | 2/10/2022 | 72016-50 Outreach/Community 1677-INV05821J | -242.24 | -242.24 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Viking Nova Tumbler 20oz 13811-00 |
| | | refer payable to 5/3 B | P-147497 | 29574 | # | 1/14/2022 | 73051-50 Software Support Fee142022-EngieFee | -171.39 | 0.00 | -171.39 | 0.00 | 0.00 | 0.00 | January 2022 Engie Monthly Fee 13811-00 |
| | | refer payable to 5/3 B | P-147498 | 29574 | # | 1/31/2022 | 73051-50 Software Support Fee id1118-3755513 | -116.65 | -116.65 | 0.00 | 0.00 | 0.00 | 0.00 | ILL CHECKscan & ACH Fees January 2022 13811-00 |
| | | refer payable to 5/3 B | P-147499 | 29574 | # | 2/4/2022 | 74001-60 Water & Sewer | ngie-02042022 C | -3,607.85 | -3,607.85 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/04/2022 | Invoice # - 4328473; City of Lewisville TX Service period 12/07/2021 - 01/06/2022 13811-00 |
| | | refer payable to 5/3 B | P-147500 | 29574 | # | 2/4/2022 | 74002-60 Trash Removal | ngie-02042022 C | -922.29 | -922.29 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/04/2022 | Invoice # - 4328468; Republic Services #615 Service period 02/01/2022 - 02/28/2022 13811-00 |
| | | refer payable to 5/3 B | P-147501 | 29574 | # | 2/11/2022 | 74003-60 Gas | ngie-02112022 C | -914.77 | -914.77 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/11/2022 | Invoice # - 4332011; Atmos Energy/630872/740353 Service period 01/11/2022 - 02/09/2022 13811-00 |
| | | refer payable to 5/3 B | P-147502 | 29574 | # | 2/14/2022 | 73091-50 Cable & Internet | ngie-02142022 C | -614.89 | -614.89 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/14/2022 | Invoice # - 4332905; Nexogy - 2121 Service period 02/01/2022 - 02/28/2022 13811-00 |
| | | refer payable to 5/3 B | P-147503 | 29574 | # | 2/14/2022 | 74002-60 Trash Removal | ngie-02142022 C | -937.45 | -937.45 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 02/14/2022 | Invoice # - 4332778; Republic Services #615 Service period 01/01/2022 - 01/31/2022 13811-00 |
| | | WC3916212C | P-148046 | 29657 | # | 2/28/2022 | 64009-50 Worker's Compensatic WC3916212C | 7,266.87 | 7,266.87 | 0.00 | 0.00 | 0.00 | 0.00 | E499477-02/28/2022 ILL 13811-00 |
| | | WC3916212C | P-148051 | 29659 | # | 2/28/2022 | 64009-50 Worker's Compensatic WC3916212C | 2,151.75 | 2,151.75 | 0.00 | 0.00 | 0.00 | 0.00 | E499477-02/28/2022 ILL 13811-00 |
| | | Wex1197-79138102A | P-148620 | 29765 | # | 2/28/2022 | 73036-42 Auto Exp - Other Tran ox1197-7913810 | 4.55 | 4.55 | 0.00 | 0.00 | 0.00 | 0.00 | Wex1197-7913810-02/28/2022-Finance charge IL 13811-00 |
| **Total vslhol** | | | | | | | | | **16,174.70** | **14,364.91** | **1,565.19** | **0.00** | **244.60** | **0.00** | |
| **Grand Total** | | | | | | | | | **370,046.51** | **54,267.07** | **5,491.16** | **35,043.68** | **275,244.60** | **0.00** | |