5/19/2022 9:15 AM

Inspired Living at Lewisville (ill)

# Balance Sheet

As of April 30,2022

| | Current Balance |
|---|---|
| **CASH** | |
| Cash - Operating | 79,819.75 |
| Cash - Disbursements | 535,831.02 |
| **TOTAL CASH** | **615,650.77** |
| **ESCROW** | |
| Reserve Acct Prop Taxes | 200,000.00 |
| **TOTAL ESCROW** | **200,000.00** |
| **ACCOUNTS RECEIVABLE - RESIDENTS** | |
| A/R - Resident | 37,376.00 |
| Allowance for Doubtful Accounts - Resident | -5,603.13 |
| **TOTAL ACCOUNTS RECEIVABLE - RESIDENTS** | **31,772.87** |
| **DUE TO/FROM** | |
| Due to/from Validus Senior Living REIT IMC LLC | 640.24 |
| Due to/from Senior Living VI LLC (ILSL) | 125.00 |
| **TOTAL DUE TO/FROM** | **765.24** |
| **PREPAID EXPENSES AND OTHER ASSETS** | |
| Prepaid AHCA | 356.25 |
| Prepaid Insurance - Health Care | 17,645.51 |
| Prepaid Insurance Business | 80,782.60 |
| Prepaid Insurance Worker's Comp | 3,664.48 |
| Prepaid Other | 4,750.07 |
| **TOTAL PREPAID EXPENSES AND OTHER ASSETS** | **107,198.91** |
| **RESTRICTED CASH** | |
| Utility Deposits | 1,049.42 |
| **TOTAL RESTRICTED CASH** | **1,049.42** |
| **FIXED ASSETS** | |
| Building Improvements | 139,480.18 |
| Furniture & Fixtures | 9,086.37 |
| Equipment | 178,176.65 |
| Vehicles | 71,418.56 |
| Computer Hardware | 40,351.24 |
| Computer Software | 2,215.39 |
| **TOTAL FIXED ASSETS** | **440,728.39** |
| **TOTAL ASSETS** | **1,397,165.60** |
| **LIABILITIES & CAPITAL** | |
| **LIABILITIES** | |
| **ACCOUNTS PAYABLE** | |
| Accounts Payable | 351,290.77 |
| Accrued Accounts Payable | 127,186.27 |
| **TOTAL ACCOUNTS PAYABLE** | **478,477.04** |
| **ACCRUED WAGES & BENEFITS** | |
| Accrued Wages | 99,193.15 |

5/19/2022 9:15 AM

Inspired Living at Lewisville (ill)

# Balance Sheet

As of April 30,2022

|  | Current Balance |
|---|---|
| Accrued Vacation | 17,585.53 |
| Employee Voluntary Life Insurance | -1,015.91 |
| 401K Withholding | 1,942.84 |
| Short Term/Long Term Disability | 22.41 |
| Vision / Dental | 741.80 |
| HSA | 543.20 |
| Accrued Off Cycle Wages | -2,070.89 |
| **TOTAL ACCRUED WAGES & BENEFITS** | **116,942.13** |
| **ACCRUED EXPENSES** | |
| Accrued Workers Comp - IBNR | 0.03 |
| Accrued Contract Services | -1,502.40 |
| P-Card Payable | 5,681.24 |
| Prepaid Rent | 77,712.50 |
| Miscellaneous Liabilities | -1,570.68 |
| **TOTAL ACCRUED EXPENSES** | **80,320.69** |
| **ACCRUED PROPERTY TAXES** | |
| Accrued Property Taxes | 2,133,310.04 |
| **TOTAL ACCRUED PROPERTY TAXES** | **2,133,310.04** |
| **ACCOUNTS PAYABLE-RELATED PARTY** | |
| Due to/from Members | 2,382,555.40 |
| **TOTAL ACCOUNTS PAYABLE-RELATED PARTY** | **2,382,555.40** |
| **TOTAL CURRENT LIABILITIES** | **5,191,605.30** |
| **SECURITY DEPOSITS** | |
| Patient / Tenant Refunds | 2,396.05 |
| **TOTAL SECURITY DEPOSITS** | **2,396.05** |
| **MEMBERS EQUITY** | |
| Retained Earnings, Prior | -5,101,611.63 |
| Retained Earnings, Current | 1,304,775.88 |
| **TOTAL MEMBERS EQUITY** | **-3,796,835.75** |
| **TOTAL LIABILITIES & CAPITAL** | **1,397,165.60** |

# Aging By Accounting Period - Detail

For: ill

| Resident<br>Payer | Unit - Privacy Level<br>Payer Phone | Total<br>Due | Current | 1 Month<br>Past Due | 2 Months<br>Past Due | 3 Months<br>Past Due | 4 Months<br>Past Due | 5 + Months<br>Past Due | Pre-<br>Payments |
|---|---|---|---|---|---|---|---|---|---|
| **Community: ill - Inspired Living at Lewisville** | | | | | | | | | |
| **Resident Status: Current** | | | | | | | | | |
| Anderson, Melva (00008040) | 214 - Single | | | | | | | | |
| Anderson III, Chester  (90019938) | (972) 317-9166 | $30.00 | $0.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Arnold, Ursula (00003470) | 135 - Single | | | | | | | | |
| Arnold, Olney  (90009997) | (770) 865-5386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,605.00 |
| Bell, Patricia (00002370) | 162 - Single | | | | | | | | |
| Bell, Matt  (90007641) | (214) 394-3407 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,200.00 |
| Bowen, Sara (00008641) | 238 - Single | | | | | | | | |
| Johnston, Katherine  (90021363) | (972) 679-5161 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 |
| Bradford, Bill (t0008775) | 335 - Second Resident | | | | | | | | |
| Bradford, Karen  (90021651) | (214) 738-6715 | $236.84 | $236.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bradford, Clair (00008774) | 335 - Single | | | | | | | | |
| Bradford, Karen  (90021651) | (214) 738-6715 | $2,926.64 | $2,926.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Brede, Adella (00002707) | 331 - Single | | | | | | | | |
| Brede, James  (90008286) | (972) 333-4225 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,973.00 |
| Davis, Judy (00003748) | 100 - Single | | | | | | | | |
| Davis, Judy  (90010619) | (214) 912-2258 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,179.16 |
| Davis, Mike (00003749) | 102 - Single | | | | | | | | |
| Davis, Mike  (90010620) | (214) 927-2744 | $1,179.18 | $1,179.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fields, Linda (00008118) | 308 - Single | | | | | | | | |
| Hindeman, Jamie  (90020112) | (469) 855-3283 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garcia, Mary (00008624) | 333 - Single | | | | | | | | |
| Garcia, Mary  (90021318) | (000) 000-0000 | $(1,500.00) | $0.00 | $(1,500.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gardner, George (00003914) | 108 - Single | | | | | | | | |
| Petteway, Traci  (90010988) | (972) 420-6353 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,975.00 |
| Goff, George (00008844) | 334 - Single | | | | | | | | |
| Cevallos, Sally  (90021141) | (972) 679-0191 | $3,907.23 | $3,907.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Goff, Linda (t0008845) | 334 - Second Resident | | | | | | | | |
| Cevallos, Sally  (90021141) | (972) 679-0191 | $210.52 | $210.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gorman, Kay (00008664) | 126 - Single | | | | | | | | |
| Vilhauer, Sarah  (90021419) | (000) 000-000 | $(0.01) | $(0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gray, Kennedy Alston (00007630) | 209 - Single | | | | | | | | |
| Gray, Kennedy Alston  (90019008) | (832) 418-0687 | $430.00 | $430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Aging By Accounting Period - Detail

| Henry, Jan (00003229) | 128 - Single | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Gravely, Julie (90009448) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,995.00 |
| Henry, John (t0003230) | 128 - Second Resident | | | | | | | | |
| Gravely, Julie (90009448) | | $56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 |
| Hoisington, Donna (00008713) | 301 - Single | | | | | | | | |
| Hilbrich, David (90021530) | (952) 657-4191 | $29.99 | $0.00 | $29.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Huff, Clifford (00007849) | 115 - Single | | | | | | | | |
| Huff, Clifford (90019498) | (214) 222-5335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,289.00 |
| Klein, Patricia (00007994) | 217 - Double B | | | | | | | | |
| Klein, James (90019816) | | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Klein, Winifred (t0007995) | 217 - Double A | | | | | | | | |
| Klein, James (90019816) | | $75.00 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Koeniger, Lambert (00008741) | 112 - Single | | | | | | | | |
| Trice, Linda (90021583) | (432) 889-1041 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $413.16 |
| Leeper, John (00003668) | 205 - Single | | | | | | | | |
| Leeper, Emmanuel (90010433) | (214) 208-9690 | $(300.00) | $(300.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| Martin, Helen (00007663) | 233 - Single | | | | | | | | |
| Martin, Helen (90019081) | (972) 896-5484 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,414.82 |
| Mayerhofer, Jeannie (00008523) | 228 - Single | | | | | | | | |
| Mayerhofer, Marcus (90020965) | (972) 315-1515 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McCutcheon, Karen (00007361) | 139 - Single | | | | | | | | |
| Vivian, Kristy (90018397) | (469) 980-6897 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,345.00 |
| Moore, Jan (00008383) | 317 - Single | | | | | | | | |
| Moore, Carolyn (90020739) | (972) 462-0297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,895.00 |
| Moore, Jess (t0008384) | 317 - Second Resident | | | | | | | | |
| Moore, Carolyn (90020739) | (972) 462-0297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| Pavletic, Virginia (00008363) | 104 - Single | | | | | | | | |
| Rynd, Nancy (90020690) | (469) 506-9501 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Penca, Betty (00002487) | 154 - Single | | | | | | | | |
| Penca, John (90006370) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,245.00 |
| Pugliese, Vito (00007359) | 145 - Double A | | | | | | | | |
| Pugliese, James (90018393) | (214) 543-6178 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,190.00 |
| Ruuska, Diana J. (00008785) | 323 - Single | | | | | | | | |
| Ruuska, Greg (90021681) | (972) 896-1978 | $4,523.69 | $4,523.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ruuska, Vernon R. (00008786) | 323 - Second Resident | | | | | | | | |
| Ruuska, Greg (90021681) | (972) 896-1978 | $1,473.69 | $1,473.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott, Janet L. (00003584) | 133 - Double B | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scott, Linda  (90010246) | (210) 379-0005 | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Shambeck, Jeana (00008702) | 310 - Single | | | | | | | |
| Davidson, Laurie  (90021507) | (469) 360-6686 | $13.15 | $13.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Skidmore, Bob (00007937) | 148 - Single | | | | | | | |
| Paratore, Alex  (90019694) | (806) 773-0504 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,295.00 |
| Springer, Donna (00003552) | 103 - Single | | | | | | | |
| White, Cheri  (90010203) | (214) 502-4185 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,464.35 |
| Stroope, Dr. Frank (00008776) | 101 - Single | | | | | | | |
| Forte MD, Judith  (90021660) | (501) 343-5332 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,595.00 |
| Turrell, Kimberly (00008622) | 225 - Single | | | | | | | |
| Turrell, Greg  (90021313) | (214) 676-5019 | $75.00 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Upham, Gary (00008858) | 321 - Single | | | | | | | |
| Upham, Cliff  (90021864) | (469) 767-0970 | $3,368.09 | $3,368.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Worth, Zita (00003897) | 125 - Single | | | | | | | |
| Sells, Katherine  (90010950) | (972) 410-1144 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,889.00 |
| **Total for Resident Status: Current** | | **$17,250.01** | **$18,634.02** | **$(1,440.01)** | **$0.00** | **$0.00** | **$0.00** | **$56.00** | **$77,712.50** |
| **Resident Status: Moved Out** | | | | | | | | |
| $Martin, $Anna (00003792) | 108 - Single | | | | | | | |
| $Laird, $Chris  (90010714) | (972) 757-7677 | $751.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $751.09 | $0.00 |
| $Nelson, $Joe (00008388) | 321 - Single | | | | | | | |
| $Nelson, $Lorna  (90020754) | (214) 783-8377 | $3,018.36 | $0.00 | $3,018.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| $Polk, $Ned (00003217) | 312 - Single | | | | | | | |
| $Polk, $Edward  (90009414) | (903) 641-3314 | $6,917.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,917.00 | $0.00 |
| $Smith, $Linda (00007570) | 113 - Single | | | | | | | |
| $Harnage, $Amy  (90018880) | (817) 995-1754 | $3,482.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,482.17 | $0.00 |
| Gibbs, Dory (00007781) | 138 - Single | | | | | | | |
| Gibbs, Robert  (90019358) | (928) 642-8102 | $1,001.48 | $1,001.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Himmler, Dorothy (00002173) | 164 - Single | | | | | | | |
| Himmler, Dorothy  (90007098) | (256) 762-5525 | $45.00 | $45.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ishii, Tei Toyoda (00002757) | 143 - Single | | | | | | | |
| Ichimura, Russell  (90008384) | (469) 605-0165 | $(591.61) | $(591.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| McDonald, Verna (00003611) | 335 - Single | | | | | | | |
| McDonald, Verna  (90010302) | (972) 741-1884 | $262.50 | $262.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verplank, Elizabeth "Betty" (00007428) | 227 - Single | | | | | | | |
| Verplank, Robert  (90018542) | (214) 535-3564 | $350.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| **Total for Resident Status: Moved Out** | | **$15,235.99** | **$717.37** | **$3,018.36** | **$350.00** | **$0.00** | **$0.00** | **$11,150.26** | **$0.00** |
| **Resident Status: On Notice** | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Moore, Greg (t0003481) | 339 - Single | | | | | | | |
| Moore, Greg  (90010018) | (814) 580-7271 | $4,890.00 | $4,610.00 | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for Resident Status: On Notice** | | **$4,890.00** | **$4,610.00** | **$280.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Grand Total** | | **$37,376.00** | **$23,961.39** | **$1,858.35** | **$350.00** | **$0.00** | **$0.00** | **$11,206.26** | **$77,712.50** |

**Net Due**

$30.00

$(6,605.00)

$(3,200.00)

$(0.01)

$236.84

$2,926.64

$(4,973.00)

$(1,179.16)

$1,179.18

$30.00

$(1,500.00)

$(2,975.00)

$3,907.23

$210.52

$(0.01)

$430.00

$(4,995.00)

$56.00

$29.99

$(6,289.00)

$20.00

$75.00

$(413.16)

$(450.00)

$(1,414.82)

$30.00

$(5,345.00)

$(6,895.00)

$(1,600.00)

$250.00

$(5,245.00)

$(6,190.00)

$4,523.69

$1,473.69

$175.00

$13.15

$(5,295.00)

$(4,464.35)

$(5,585.00)

$75.00

$3,368.09

$(4,889.00)

**$(60,462.49)**

$751.09

$3,018.36

$6,917.00

$3,482.17

$1,001.48

$45.00

$(591.61)

$262.50

$350.00

**$15,235.99**

Case 8:22-bk-00103-CED   Doc 127-1   Filed 05/19/22   Page 10 of 23

$4,890.00

**$4,890.00**

**$(40,336.50)**

5/19/2022 10:55 AM

## Payables Aging Report

Ill
Period: 04/2022
As of : 04/30/2022

| Payee Code | Remittance Vendor Payee Name Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fti715 | FTI Consulting, Inc | | | | | | | | | | | | | | 0.00 |
| | | | P-146019 | 29347 | ill | 12/17/2021 | 86034-90 Non Operating Expense | 7607495 | 35,043.68 | 0.00 | 0.00 | 0.00 | 35,043.68 | | 0.00 December 2021 - Receivership Fees |
| **Total fti715** | | | | | | | | | **35,043.68** | **0.00** | **0.00** | **0.00** | **35,043.68** | | **0.00** |
| | | | | | | | | | | | | | | | |
| hdsu1150 | HD Supply Facilities Mtnce, Ltd | | | | | | | | | | | | | | 0.00 |
| | | " | P-150418 | 30057 | ill | 12/1/2021 | 73060-50 Late Fees/Penalties/Srv | 3672 | -15.19 | 0.00 | 0.00 | 0.00 | -15.19 | | 0.00 Credit Memo |
| | | " | P-150419 | 30057 | ill | 12/26/2021 | 73060-50 Late Fees/Penalties/Srv | 1801349557 | 4.04 | 0.00 | 0.00 | 0.00 | 4.04 | | 0.00 Late Fee |
| | | Imported VALN00000( | P-151649 | 30242 | ill | 4/6/2022 | 73015-34 Supplies Housekeeping | 9201623071 | 554.60 | 554.60 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002245 |
| | | Imported VALN00000( | P-151653 | 30242 | ill | 4/10/2022 | 73015-34 Supplies Housekeeping | 9201744605 | -554.60 | -554.60 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002245 |
| | | Imported VALN00000( | P-151991 | 30301 | ill | 4/21/2022 | 73015-34 Supplies Housekeeping | 9202113601 | 81.89 | 81.89 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002339 |
| | | Imported VALN00000( | P-151992 | 30301 | ill | 4/21/2022 | 73015-40 Supplies Maintenance | 9202113602 | 127.94 | 127.94 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002346 |
| **Total hdsu1150** | | | | | | | | | **198.68** | **209.83** | **0.00** | **0.00** | **-11.15** | | **0.00** |
| | | | | | | | | | | | | | | | |
| home1384 | The Home Depot Pro | | | | | | | | | | | | | | 0.00 |
| | | Imported VALN00000( | P-151989 | 30301 | ill | 4/21/2022 | 73015-34 Supplies Housekeeping | 681297461 | 87.71 | 87.71 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALA000000000544 |
| | | Imported VALN00000( | P-152012 | 30301 | ill | 4/28/2022 | 73015-34 Supplies Housekeeping | 682419080 | 0.04 | 0.04 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALA000000000549 |
| | | Imported VALN00000( | P-151985 | 30301 | ill | 4/20/2022 | 73015-40 Supplies Maintenance | 681030417 | 68.04 | 68.04 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002310 |
| | | Imported VALN00000( | P-151990 | 30301 | ill | 4/21/2022 | 73015-40 Supplies Maintenance | 681297479 | 91.93 | 91.93 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002310 |
| | | Imported VALN00000( | P-151986 | 30301 | ill | 4/20/2022 | 73015-34 Supplies Housekeeping | 681030425 | 33.37 | 33.37 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002348 |
| | | Imported VALN00000( | P-152007 | 30301 | ill | 4/26/2022 | 73015-34 Supplies Housekeeping | 682075478 | 247.33 | 247.33 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002363 |
| **Total home1384** | | | | | | | | | **528.42** | **528.42** | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| sch1152 | SC&H Group, Inc | | | | | | | | | | | | | | 0.00 |
| | | | P-152141 | 30320 | ill | 4/30/2022 | 86034-90 Non Operating Expense | 295017 | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 0.00 | | 0.00 Monthly Fee - Investment Banker for Refinancing |
| **Total sch1152** | | | | | | | | | **20,000.00** | **20,000.00** | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| seni1479 | Senior Care Living VI LLC | | | | | | | | | | | | | | 0.00 |
| | | | P-85543 | 18898 | ill | 9/27/2018 | 13820-00 Due to/from Senior Livi | 09272018A | 75,000.00 | 0.00 | 0.00 | 0.00 | 75,000.00 | | 0.00 ILL to ILSL, Pay back ICO transfer funding 9/27 |
| | | | P-85592 | 18921 | ill | 12/28/2018 | 13820-00 Due to/from Senior Livi | 2282018-Funding | 50,000.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | | 0.00 12/28 Funding pay back, ILL to pay back ILSL |
| | | | P-92547 | 20355 | ill | 5/22/2019 | 13820-00 Due to/from Senior Livi | LSL funding return | 150,000.00 | 0.00 | 0.00 | 0.00 | 150,000.00 | | 0.00 may 19 return funding from ILSL |
| **Total seni1479** | | | | | | | | | **275,000.00** | **0.00** | **0.00** | **0.00** | **275,000.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| sode1251 | Sodexo, Inc & Affiliates | | | | | | | | | | | | | | 0.00 |
| | | | P-152403 | 30217 | ill | 3/8/2022 | 74002-32 Non-Labor Allocation - | 068001-ILL | -7,485.01 | 0.00 | -7,485.01 | 0.00 | 0.00 | | 0.00 Credit Memo Feb 2022 |
| **Total sode1251** | | | | | | | | | **-7,485.01** | **0.00** | **-7,485.01** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| sswo1141 | S&S Worldwide, Inc | | | | | | | | | | | | | | 0.00 |
| | | Imported VALN00000( | P-151993 | 30301 | ill | 4/21/2022 | 73048-30 Resident Activities Activ | IN100976630 | 25.34 | 25.34 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002340 |
| | | Imported VALN00000( | P-151994 | 30301 | ill | 4/21/2022 | 73041-30 Special Events Activities | IN100974786 | 276.03 | 276.03 | 0.00 | 0.00 | 0.00 | | 0.00 Medical Face Masks with Ear Loops (Case of 2000) |
| **Total sswo1141** | | | | | | | | | **301.37** | **301.37** | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| stap1384 | Staples | | | | | | | | | | | | | | 0.00 |
| | | Imported VALN00000( | P-151987 | 30301 | ill | 4/21/2022 | 73016-50 Supplies | 3505739053 | 84.21 | 84.21 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002341 |
| | | Imported VALN00000( | P-151988 | 30301 | ill | 4/21/2022 | 73016-50 Supplies | 3505739054 | 86.98 | 86.98 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002341 |
| | | Imported VALN00000( | P-152003 | 30301 | ill | 4/26/2022 | 73016-50 Supplies | 3506119430 | 31.79 | 31.79 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002364 |
| | | Imported VALN00000( | P-152004 | 30301 | ill | 4/26/2022 | 73016-50 Supplies | 3506119431 | 7.99 | 7.99 | 0.00 | 0.00 | 0.00 | | 0.00 Record Imported VALN000000002364 |
| **Total stap1384** | | | | | | | | | **210.97** | **210.97** | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| vali1634 | Validus Senior Living REIT | | | | | | | | | | | | | | 0.00 |
| | | Executive Director | P-152552 | 30383 | ill | 4/30/2022 | 60010-50 Executive Director Wag | 04.2022CorpAlloE | 10,500.00 | 10,500.00 | 0.00 | 0.00 | 0.00 | | 0.00 04/2022 ILL Corporate Allocation 13013-00 |
| | | Executive Director | P-152552 | 30383 | ill | 4/30/2022 | 61005-50 Commissions Administr | 04.2022CorpAlloE | 450.00 | 450.00 | 0.00 | 0.00 | 0.00 | | 0.00 04/2022 ILL Corporate Allocation 13013-00 |
| | | Executive Director | P-152552 | 30383 | ill | 4/30/2022 | 61051-50 FICA Tax Administration | 04.2022CorpAlloE | 837.68 | 837.68 | 0.00 | 0.00 | 0.00 | | 0.00 04/2022 ILL Corporate Allocation 13013-00 |
| | | Home Office | P-152020 | 30302 | ill | 4/30/2022 | 72020-50 Corporate Allocation - ( | 04.2022CorpAlloH | 7,383.87 | 7,383.87 | 0.00 | 0.00 | 0.00 | | 0.00 April 2022 Home Office Corporate Allocation for ill 13013-00 |
| | | ad Acquisition April-20. | P-152471 | 30365 | ill | 4/30/2022 | 72021-44 Lead Acquisition | Mkting04302224 | 61.46 | 61.46 | 0.00 | 0.00 | 0.00 | | 0.00 Lead acquisition - 04/2022 ILL-13811-00 |
| | | agement Fees: April 20 | P-152701 | 30402 | ill | 4/1/2022 | 74049-80 Management Fee Expe | IgmtTU04-01-221 | 41.65 | 41.65 | 0.00 | 0.00 | 0.00 | | 0.00 April 2022 ILL Management Fees 13013-00 |
| | | osoft allocation April-2 | P-152487 | 30365 | ill | 4/30/2022 | 73051-50 Software Support Fees | Msoft04302240 | 1,571.38 | 1,571.38 | 0.00 | 0.00 | 0.00 | | 0.00 Microsoft - 04/2022 ILL-13811-00 |
| | | 03.31.2022-Statement | P-152396 | 30362 | ill | 4/30/2022 | 22018-00 P-Card Payable | icard04.30.20225/ | 432.03 | 432.03 | 0.00 | 0.00 | 0.00 | | 0.00 pcard03.31.2022-Statement Date-04/30/2022 ILL 22018-00 |
| | | 04.30.2022-Statement | P-152381 | 30362 | ill | 4/30/2022 | 22018-00 P-Card Payable | icard04.30.20223/ | 1,595.83 | 1,595.83 | 0.00 | 0.00 | 0.00 | | 0.00 pcard04.30.2022-Statement Date-04/30/2022 ILL 22018-00 |
| | | Postage Reclass | P-152523 | 30372 | ill | 4/30/2022 | 73055-50 Postage & Freight Adm | Post04.22A | 41.07 | 41.07 | 0.00 | 0.00 | 0.00 | | 0.00 Postage expense - April2022 ILL 13811-00 |
| | | Media allocation April-: | P-152660 | 30363 | ill | 4/30/2022 | 72004-44 Print Media | Mkting04302256 | 22.39 | 22.39 | 0.00 | 0.00 | 0.00 | | 0.00 Print Media allocation 04/2022 ILL-13811-00 |
| | | Website April-2022 | P-152455 | 30365 | ill | 4/30/2022 | 72015-44 Website | Mkting04302228 | 174.07 | 174.07 | 0.00 | 0.00 | 0.00 | | 0.00 Wesbite - 04/2022 ILL-13811-00 |
| **Total vali1634** | | | | | | | | | **23,111.43** | **23,111.43** | **0.00** | **0.00** | **0.00** | | **0.00** |
| | | | | | | | | | | | | | | | |
| vslhol | VSL Holdings LLC | | | | | | | | | | | | | | 0.00 |
| | | | P-151916 | 30290 | ill | 4/26/2022 | 72004-44 Print Media | dooh1233-4386A | 43.67 | 43.67 | 0.00 | 0.00 | 0.00 | | 0.00 ILL Welcome Home & Come Soon Posters 13811-00 |
| | | | P-151928 | 30296 | ill | 4/27/2022 | 73048-30 Resident Activities Activ | i1214-D317397-IN | 125.43 | 125.43 | 0.00 | 0.00 | 0.00 | | 0.00 ILL AL Illustratus Subscription 13811-00 |
| | | | P-151928 | 30296 | ill | 4/27/2022 | 73048-30 Resident Activities Activ | i1214-D317397-IN | 125.43 | 125.43 | 0.00 | 0.00 | 0.00 | | 0.00 ILL MC Illustratus Subscription 13811-00 |

5/19/2022 10:55 AM

**Payables Aging Report**

Period: 04/2022

As of : 04/30/2022

| Payee Code | Remittance Vendor Payee Name | Invoice Notes | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-151936 | 30298 | ill | 4/29/2022 | 14022-00 Prepaid Other | m1193-MINV663 | 2,745.20 | 2,745.20 | 0.00 | 0.00 | 0.00 | 0.00 | ILL VisionLTC & NIC Map Data Service Annual Installment 13820-00 |
| | | | P-152279 | 30333 | ill | 4/25/2022 | 73090-50 Telephone - Cell Admir i0001-990505288 | | 48.83 | 48.83 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Wireless Charges 04/26/22-04/25/22 13811-00 |
| | | * | P-116637 | 24411 | ill | 11/18/2020 | 73051-50 Software Support Fees i182020-EngieFee | | 244.60 | 0.00 | 0.00 | 0.00 | 244.60 | 0.00 | Engie November Software Fee |
| | | * | P-152537 | 30378 | ill | 4/12/2022 | 73051-50 Software Support Fees i112022-EngieFee | | 107.81 | 107.81 | 0.00 | 0.00 | 0.00 | 0.00 | April 2022 Engie Monthly Fee 13811-00 |
| | | ATNT Credit Memo-1 | P-152103 | 30306 | ill | 3/31/2022 | 73090-50 Telephone - Cell Admir ΓNT Credit Memo- | | -180.69 | 0.00 | -180.69 | 0.00 | 0.00 | 0.00 | ATNT Credit Memo to pay back VSHOL |
| | | WC39162122C | P-152144 | 30321 | ill | 4/30/2022 | 64009-50 Worker's Compensatior WC39162122C | | 1,844.18 | 1,844.18 | 0.00 | 0.00 | 0.00 | 0.00 | Premium E499477-04/30/2022 ILL 13811-00 |
| | | WC39162122C | P-152152 | 30324 | ill | 4/30/2022 | 64009-50 Worker's Compensatior C39162122C Crec | | -2,664.97 | -2,664.97 | 0.00 | 0.00 | 0.00 | 0.00 | Credit from 2021 policy Premium E499477-04/30/2022 ILL 13811-00 |
| | | WC39162122C | P-152156 | 30325 | ill | 4/30/2022 | 64009-50 Worker's Compensatior WC39162122C | | 1,908.39 | 1,908.39 | 0.00 | 0.00 | 0.00 | 0.00 | Loss run E499477-04/30/2022 ILL 13811-00 |
| | | Wex1197-80657053A | P-152824 | 30418 | ill | 4/30/2022 | 73036-42 Auto Exp - Other Trans ex1197-80657053 | | 33.35 | 33.35 | 0.00 | 0.00 | 0.00 | 0.00 | Wex1197-80657053-04/30/2022-Adjustments/Finance Charge ILL 13811-00 |
| **Total vslhol** | | | | | | | | | **4,381.23** | **4,317.32** | **-180.69** | **0.00** | **244.60** | **0.00** | |
| | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | **351,290.77** | **48,679.34** | **-7,665.70** | **0.00** | **310,277.13** | **0.00** | |

# Senior Care Living VII, LLC

## Bank Reconciliation Report

### 4/30/2022

**7980680826**

**Posted by: vslaa3   on 5/9/2022**

5/9/2022

**Balance Per Bank Statement as of 4/30/2022**                                    **626,705.15**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/18/2022 | 3843 | blue1092 - Bluestone Pools, LLC | 541.25 |
| 2/18/2022 | 3847 | secu1080 - Secure Personal Care LLC | 4,318.88 |
| 2/18/2022 | 3851 | uhc1336 - United Healthcare Insurance Co. | 10,028.47 |
| 2/18/2022 | 3852 | welc1305 - Welcome Home Software, Inc | 425.00 |
| 2/25/2022 | 3854 | airg1857 - Airgas USA, LLC | 30.64 |
| 2/25/2022 | 3862 | home1384 - The Home Depot Pro | 469.30 |
| 2/25/2022 | 3863 | mcke4786 - McKesson Medical - Surgical | 1,733.41 |
| 2/25/2022 | 3865 | ster1197 - Stericycle, Inc. | 189.22 |
| 4/8/2022 | 3948 | 90020697 - Knox | 4,764.97 |
| 4/8/2022 | 3954 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 84.22 |
| 4/21/2022 | 3969 | airg1857 - Airgas USA, LLC | 32.23 |
| 4/21/2022 | 3970 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 |
| 4/21/2022 | 3971 | arro1050 - Arrow Exterminators Inc. | 108.26 |
| 4/21/2022 | 3972 | blue1092 - Bluestone Pools, LLC | 1,037.52 |
| 4/21/2022 | 3973 | comm1775 - Commercial Safety Systems, LLC | 1,167.37 |
| 4/21/2022 | 3974 | ecol1087 - Ecolab Inc. | 1,109.63 |
| 4/21/2022 | 3975 | edel1093 - Frank P. Edelmann | 100.00 |
| 4/21/2022 | 3976 | gree1459 - Green Pride Landscaping | 4,221.75 |
| 4/21/2022 | 3977 | liqu1373 - Liquid Environmental Solutions of Texas, LLC | 399.63 |
| 4/21/2022 | 3978 | magn1019 - Magnolia Fisheries | 352.52 |
| 4/21/2022 | 3979 | mcke4786 - McKesson Medical - Surgical | 8.93 |
| 4/21/2022 | 3980 | occu1001 - Occupational Health Centers of the Southwest, P.A. | 490.00 |
| 4/21/2022 | 3981 | powe1701 - PowerSecure, Inc | 1,230.59 |
| 4/21/2022 | 3982 | seni1001 - Senior Living Specialists, LLC | 7,000.00 |
| 4/21/2022 | 3983 | song1051 - Songs & Smiles | 250.00 |
| 4/21/2022 | 3984 | uhc1336 - United Healthcare Insurance Co. | 17,070.47 |
| 4/29/2022 | 3987 | emp-5629 - Veronicah Kimolya | 919.24 |
| 4/29/2022 | 3988 | apla1267 - A Place For Mom, Inc. | 7,000.00 |
| 4/29/2022 | 3989 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 162.36 |
| 4/29/2022 | 3990 | arro1050 - Arrow Exterminators Inc. | 324.75 |
| 4/29/2022 | 3991 | care1374 - CareNow | 1,085.00 |
| 4/29/2022 | 3992 | cawl1221 - The Cawley Company | 67.78 |
| 4/29/2022 | 3993 | clar1602 - Clark Food Service Equipment | 727.32 |
| 4/29/2022 | 3994 | comm1775 - Commercial Safety Systems, LLC | 1,167.37 |
| 4/29/2022 | 3995 | ecol1087 - Ecolab Inc. | 103.25 |
| 4/29/2022 | 3996 | fron1765 - Frontier Lighting, Inc. | 109.03 |
| 4/29/2022 | 3997 | fun1463 - Fun Express, LLC | 16.58 |
| 4/29/2022 | 3998 | home1384 - The Home Depot Pro | 1,934.90 |
| 4/29/2022 | 3999 | jagu1396 - Jaguar Fueling Services LLC | 2,239.03 |
| 4/29/2022 | 4000 | mcke4786 - McKesson Medical - Surgical | 2,018.86 |
| 4/29/2022 | 4001 | mood1272 - Muzak LLC | 91.01 |
| 4/29/2022 | 4002 | occu1001 - Occupational Health Centers of the Southwest, P.A. | 770.00 |
| 4/29/2022 | 4003 | ourp1911 - Our Place - Tuxedos & Uniforms | 1,123.81 |
| 4/29/2022 | 4004 | powe1701 - PowerSecure, Inc | 1,022.96 |
| 4/29/2022 | 4005 | secu1080 - Secure Personal Care LLC | 5,880.43 |

## Senior Care Living VII, LLC

5/9/2022

## Bank Reconciliation Report

### 4/30/2022

**7980680826**

**Posted by: vslaa3   on 5/9/2022**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 4/29/2022 | 4006 | sher7378 - The Sherwin Williams Co. | 1,637.89 |
| 4/29/2022 | 4007 | soft1928 - Softrim LLC | 883.32 |
| 4/29/2022 | 4008 | sswo1141 - S&S Worldwide, Inc | 129.41 |
| 4/29/2022 | 4009 | stap1384 - Staples | 123.34 |
| 4/29/2022 | 4010 | thys1132 - TK Elevator Company | 737.91 |
| 4/29/2022 | 4011 | trin1824 - Bus Finders Inc | 250.00 |
| 4/29/2022 | 4012 | vali1634 - Validus Senior Living REIT | 43.47 |
| 4/29/2022 | 4013 | vslhol - VSL Holdings LLC | 97.03 |
| 4/29/2022 | 4014 | will1028 - Lori Williams - Senior Services, LLC | 2,500.00 |
| **Less:** | **Outstanding Checks** | | **90,718.93** |

**Other Items**

| Date | Notes | Amount |
|---|---|---|
| 3/25/2022 | Payroll JE 2 HSA | -77.60 |
| 4/11/2022 | Payroll JE 2 HSA | -77.60 |
| **Plus/Minus:** | **Other Items** | **-155.20** |
| | **Reconciled Bank Balance** | **535,831.02** |

| | | |
|---|---|---|
| **Balance per GL as of 4/30/2022** | | **535,831.02** |
| | **Reconciled Balance Per G/L** | **535,831.02** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 2/18/2022 | 3842 | best1077 - Best Celebrity Talent | 127.50 | 4/6/2022 |
| 3/11/2022 | 3883 | 90007368 - Reeder | 6,395.00 | 4/19/2022 |
| 3/25/2022 | 3914 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 | 4/1/2022 |
| 3/25/2022 | 3915 | blue1092 - Bluestone Pools, LLC | 423.15 | 4/5/2022 |
| 3/25/2022 | 3916 | care1374 - CareNow | 608.00 | 4/4/2022 |
| 3/25/2022 | 3917 | ecol1087 - Ecolab Inc. | 103.25 | 4/1/2022 |
| 3/25/2022 | 3918 | flow1028 - Flower Mound Chamber of Commerce | 325.00 | 4/8/2022 |
| 3/25/2022 | 3919 | gree1459 - Green Pride Landscaping | 4,221.75 | 4/4/2022 |
| 3/25/2022 | 3920 | guar1601 - Guardian Pharmacy of Texas | 68.04 | 4/1/2022 |
| 3/25/2022 | 3921 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 270.94 | 4/8/2022 |
| 3/25/2022 | 3922 | home1384 - The Home Depot Pro | 3,385.45 | 4/1/2022 |
| 3/25/2022 | 3923 | ourp1911 - Our Place - Tuxedos & Uniforms | 1,014.54 | 4/6/2022 |
| 3/25/2022 | 3924 | seni1001 - Senior Living Specialists, LLC | 3,500.00 | 4/4/2022 |
| 3/25/2022 | 3925 | sher7378 - The Sherwin Williams Co. | 709.27 | 4/4/2022 |
| 3/25/2022 | 3926 | sher8669 - The Sherwin Williams Co. | 578.15 | 4/26/2022 |
| 3/25/2022 | 3927 | silv1114 - Silversphere, LLC | 2,864.26 | 4/5/2022 |

# Senior Care Living VII, LLC

5/9/2022

## Bank Reconciliation Report

### 4/30/2022

**7980680826**

**Posted by: vslaa3   on 5/9/2022**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 3/25/2022 | 3928 | stap1384 - Staples | 609.31 | 4/4/2022 |
| 3/25/2022 | 3929 | thys1132 - TK Elevator Company | 737.91 | 4/5/2022 |
| 3/25/2022 | 3930 | uhc1336 - United Healthcare Insurance Co. | 16,388.46 | 4/5/2022 |
| 3/25/2022 | 3931 | usfo3202 - US Foods, Inc. | 79.58 | 4/1/2022 |
| 3/25/2022 | 3934 | will1028 - Lori Williams - Senior Services, LLC | 2,500.00 | 4/4/2022 |
| 4/1/2022 | 3935 | bear1126 - Bearcat Leasing Corporation | 270.04 | 4/12/2022 |
| 4/1/2022 | 3936 | cawl1221 - The Cawley Company | 17.59 | 4/11/2022 |
| 4/1/2022 | 3937 | ecol1087 - Ecolab Inc. | 1,984.44 | 4/11/2022 |
| 4/1/2022 | 3938 | home1384 - The Home Depot Pro | 460.47 | 4/11/2022 |
| 4/1/2022 | 3939 | mood1272 - Muzak LLC | 91.01 | 4/12/2022 |
| 4/1/2022 | 3940 | powe1701 - PowerSecure, Inc | 270.63 | 4/12/2022 |
| 4/1/2022 | 3941 | sch1152 - SC&H Group, Inc | 20,000.00 | 4/11/2022 |
| 4/1/2022 | 3943 | vali1634 - Validus Senior Living REIT | 39,120.24 | 4/1/2022 |
| 4/1/2022 | 3944 | vslhol - VSL Holdings LLC | 42,183.22 | 4/1/2022 |
| 4/4/2022 | 3945 | arro1050 - Arrow Exterminators Inc. | 324.75 | 4/11/2022 |
| 4/8/2022 | 3946 | 90019075 - Campbell | 4,477.03 | 4/18/2022 |
| 4/8/2022 | 3947 | 90019274 - Leopard | 193.91 | 4/15/2022 |
| 4/8/2022 | 3949 | arro1050 - Arrow Exterminators Inc. | 324.75 | 4/18/2022 |
| 4/8/2022 | 3950 | vali1634 - Validus Senior Living REIT | 17,881.62 | 4/12/2022 |
| 4/8/2022 | 3951 | vslhol - VSL Holdings LLC | 17,996.75 | 4/14/2022 |
| 4/8/2022 | 3952 | welc1305 - Welcome Home Software, Inc | 425.00 | 4/19/2022 |
| 4/8/2022 | 3953 | sode1251 - Sodexo, Inc & Affiliates | 103,350.76 | 4/15/2022 |
| 4/8/2022 | 3955 | home1384 - The Home Depot Pro | 168.79 | 4/18/2022 |
| 4/8/2022 | 3956 | mcke4786 - McKesson Medical - Surgical | 1,968.57 | 4/15/2022 |
| 4/8/2022 | 3957 | stap1384 - Staples | 431.01 | 4/15/2022 |
| 4/15/2022 | 3958 | accu1339 - Accushield, LLC | 126.86 | 4/25/2022 |
| 4/15/2022 | 3959 | apla1267 - A Place For Mom, Inc. | 7,000.00 | 4/22/2022 |
| 4/15/2022 | 3960 | commu1634 - Community Payroll, LLC | 2,456.51 | 4/20/2022 |
| 4/15/2022 | 3961 | guar1601 - Guardian Pharmacy of Texas | 24.09 | 4/22/2022 |
| 4/15/2022 | 3962 | koni1312 - Konica Minolta Business Solutions USA Inc | 414.63 | 4/26/2022 |
| 4/15/2022 | 3963 | ourp1911 - Our Place - Tuxedos & Uniforms | 2,226.26 | 4/27/2022 |
| 4/15/2022 | 3964 | poin1267 - PointClickCare Technologies Inc. | 1,271.52 | 4/22/2022 |
| 4/15/2022 | 3965 | silv1114 - Silversphere, LLC | 1,537.62 | 4/22/2022 |
| 4/15/2022 | 3966 | ster1197 - Stericycle, Inc. | 189.22 | 4/25/2022 |
| 4/15/2022 | 3967 | vslhol - VSL Holdings LLC | 38,217.37 | 4/20/2022 |
| 4/15/2022 | 3968 | john1602 - Johnson Pope Trust Account | 50,000.00 | 4/22/2022 |
| 4/21/2022 | 3985 | vali1634 - Validus Senior Living REIT | 1,899.79 | 4/27/2022 |
| 4/21/2022 | 3986 | vslhol - VSL Holdings LLC | 5,925.05 | 4/27/2022 |
| **Total Cleared Checks** | | | **408,527.68** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/7/2022 | JE 61886 | Payroll JE 2 | -70,465.33 | 4/7/2022 |
| 4/7/2022 | JE 61887 | Payroll JE 2 | -15,208.50 | 4/7/2022 |
| 4/7/2022 | JE 61888 | Payroll JE 2 Garn | -504.45 | 4/7/2022 |
| 4/7/2022 | JE 61891 | Payroll JE 2 Fee | -2,063.59 | 4/7/2022 |
| 4/11/2022 | JE 61889 | Payroll JE 2 401K | -804.21 | 4/11/2022 |
| 4/12/2022 | JE 62021 | | -187.50 | 4/12/2022 |
| 4/13/2022 | JE 61939 | | 500,000.00 | 4/13/2022 |
| 4/20/2022 | JE 62035 | Payroll JE 2 | -73,516.09 | 4/20/2022 |
| 4/20/2022 | JE 62036 | Payroll JE 2 | -16,610.44 | 4/20/2022 |

**Senior Care Living VII, LLC**

5/9/2022

**Bank Reconciliation Report**

**4/30/2022**

**7980680826**

**Posted by: vslaa3   on 5/9/2022**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/20/2022 | JE 62037 | Payroll JE 2 Garn | -129.70 | 4/20/2022 |
| 4/20/2022 | JE 62038 | Payroll JE 2 Fee | -1,666.58 | 4/20/2022 |
| 4/25/2022 | JE 62199 | | -780.68 | 4/25/2022 |
| 4/29/2022 | JE 62198 | | 100,000.00 | 4/29/2022 |
| 4/29/2022 | JE 62440 | | -1,289.17 | 4/29/2022 |
| 4/29/2022 | JE 62441 | | -281.51 | 4/29/2022 |
| **Total Cleared Other Items** | | | **416,492.25** | |



**FIFTH THIRD BANK**
(TAMPA BAY)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Apr 1, 2022 - 4/30/2022
Account Type: 5/3 BUS ELITE CKG
Account Number: ████0826

SENIOR CARE LIVING VII LLC
3665 E BAY DR STE 204429
LARGO FL 33771-1990

0

8670

Banking Center: Missouri Ave.
Banking Center Phone: 727-584-4882
Business Banking Support: 877-534-2264

---

## Account Summary - ████ 0826

| | | | | |
|---|---|---|---|---|
| 04/01 | Beginning Balance | $618,740.58 | Number of Days in Period | 30 |
| 54 | Checks | $(408,527.68) | | |
| 7 | Withdrawals / Debits | $(183,507.75) | | |
| 2 | Deposits / Credits | $600,000.00 | | |
| 04/30 | Ending Balance | $626,705.15 | | |

---

Analysis Period: 03/01/22 - 03/31/22

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| Standard Monthly Service Charge Waived (see below) | -$35.00 |
| ELECTRONIC DEPOSIT [4] | $31.50 |
| STOP PAYMENT | $66.00 |
| WIRE [7] | $90.00 |
| Service Charge withdrawn on 04/12/22 | $187.50 |

[4]Charges for Electronic Deposit Manager (EDM) include the EDM Monthly Service Fee.
[7]Charges for incoming and outgoing wires, as well as other wire activity.

---

| Standard Monthly Service Charge waived if: | Current Relationship Overview: | |
|---|---|---|
| Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts. | Balance Criteria Met? | Yes |
| | Total Combined Monthly Average Balance | $626,739.10 |
| OR your business has a business loan or line of credit. | Business Loan or Line of Credit? | No |
| OR your business spends at least $500 per month on its business credit card PLUS has one of the following: | Other Criteria Met? | No |
| | $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager OR Cash Management Essentials. | Electronic Deposit Manager? | Yes |
| | Cash Management Essentials? | No |

---

## Checks
**54 checks totaling $408,527.68**

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 1947 i | 04/15 | 193.91 | 3921 i | 04/08 | 270.94 | 3931 i | 04/01 | 79.58 |
| 3842*i | 04/06 | 127.50 | 3922 i | 04/01 | 3,385.45 | 3934*i | 04/04 | 2,500.00 |
| 3883*i | 04/19 | 6,395.00 | 3923 i | 04/06 | 1,014.54 | 3935 i | 04/12 | 270.04 |
| 3914*i | 04/01 | 388.62 | 3924 i | 04/04 | 3,500.00 | 3936 i | 04/11 | 17.59 |
| 3915 i | 04/05 | 423.15 | 3925 i | 04/04 | 709.27 | 3937 i | 04/11 | 1,984.44 |
| 3916 i | 04/04 | 608.00 | 3926 i | 04/26 | 578.15 | 3938 i | 04/11 | 460.47 |
| 3917 i | 04/01 | 103.25 | 3927 i | 04/05 | 2,864.26 | 3939 i | 04/12 | 91.01 |
| 3918 i | 04/08 | 325.00 | 3928 i | 04/04 | 609.31 | 3940 i | 04/12 | 270.63 |
| 3919 i | 04/04 | 4,221.75 | 3929 i | 04/05 | 737.91 | 3941 i | 04/11 | 20,000.00 |
| 3920 i | 04/01 | 68.04 | 3930 i | 04/05 | 16,388.46 | 3943*i | 04/01 | 39,120.24 |

---

**FIFTH THIRD BANK**

## Checks - continued

* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 3944 i | 04/01 | 42,183.22 | 3955*i | 04/18 | 168.79 | 3963 i | 04/27 | 2,226.26 |
| 3945 i | 04/11 | 324.75 | 3956 i | 04/15 | 1,968.57 | 3964 i | 04/22 | 1,271.52 |
| 3946 i | 04/18 | 4,477.03 | 3957 i | 04/15 | 431.01 | 3965 i | 04/22 | 1,537.62 |
| 3949*i | 04/18 | 324.75 | 3958 i | 04/25 | 126.86 | 3966 i | 04/25 | 189.22 |
| 3950 i | 04/12 | 17,881.62 | 3959 i | 04/22 | 7,000.00 | 3967 i | 04/20 | 38,217.37 |
| 3951 i | 04/14 | 17,996.75 | 3960 i | 04/20 | 2,456.51 | 3968 i | 04/22 | 50,000.00 |
| 3952 i | 04/19 | 425.00 | 3961 i | 04/22 | 24.09 | 3985*i | 04/27 | 1,899.79 |
| 3953 i | 04/15 | 103,350.76 | 3962 i | 04/26 | 414.63 | 3986 i | 04/27 | 5,925.05 |

## Withdrawals / Debits

7 items totaling $183,507.75

| Date | Amount | Description |
|------|--------|-------------|
| 04/07 | 88,241.87 | OUTGOING WIRE TRANS 040722 |
| 04/11 | 804.21 | PRINCIPAL LIFE P PLIC-PERIS 5-3626200001674 SENIOR CARE VII LLC 041122 |
| 04/12 | 187.50 | SERVICE CHARGE |
| 04/20 | 91,922.81 | OUTGOING WIRE TRANS 042022 |
| 04/25 | 780.68 | PRINCIPAL LIFE P PLIC-PERIS 5-3626200003699 SENIOR CARE VII LLC 042522 |
| 04/29 | 281.51 | WEB INITIATED PAYMENT AT Credit One Bank Payment 54221572 042922 |
| 04/29 | 1,289.17 | WEB INITIATED PAYMENT AT PL*ConAmProperty WEB PMTS NW34T3 042922 |

## Deposits / Credits

2 items totaling $600,000.00

| Date | Amount | Description |
|------|--------|-------------|
| 04/13 | 500,000.00 | DEPOSIT |
| 04/29 | 100,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04/01 | 533,412.18 | 04/12 | 368,577.96 | 04/20 | 600,249.70 |
| 04/04 | 521,263.85 | 04/13 | 868,577.96 | 04/22 | 540,416.47 |
| 04/05 | 500,850.07 | 04/14 | 850,581.21 | 04/25 | 539,319.71 |
| 04/06 | 499,708.03 | 04/15 | 744,636.96 | 04/26 | 538,326.93 |
| 04/07 | 411,466.16 | 04/18 | 739,666.39 | 04/27 | 528,275.83 |
| 04/08 | 410,870.22 | 04/19 | 732,846.39 | 04/29 | 626,705.15 |
| 04/11 | 387,278.76 | | | | |

IF YOU USE TREASURY MANAGEMENT SERVICES, PLEASE NOTE THAT WE HAVE UPDATED OUR TERMS AND CONDITIONS. GO TO 53.COM/TM-TC TO VIEW.

## Senior Care Living VII, LLC

5/9/2022

## Bank Reconciliation Report

### 4/30/2022

**0000244585604**

**Posted by: vslaa3   on 5/9/2022**

**Balance Per Bank Statement as of 4/30/2022**                          **61,584.11**

#### Outstanding Deposits

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 4/29/2022 | 988 | 15,563.00 |
| 4/30/2022 | 990 | 10,290.00 |
| **Plus:** | **Outstanding Deposits** | **25,853.00** |

#### Outstanding Checks

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/23/2020 | 2452 | 90008691 - Ketterer | 1,358.55 |
| 5/15/2020 | 2641 | 90009534 - Beaverstock Jr. | 795.36 |
| 5/17/2021 | 3302 | 90009915 - Tanel | 793.68 |
| 1/20/2022 | 3747 | 90010695 - Breuel | 3,174.21 |
| 1/20/2022 | 3748 | 90010854 - Wilson | 1,495.56 |
| **Less:** | **Outstanding Checks** | | **7,617.36** |
| | **Reconciled Bank Balance** | | **79,819.75** |

**Balance per GL as of 4/30/2022**                                      **79,819.75**

**Reconciled Balance Per G/L**                          **79,819.75**

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

#### Cleared Items:

#### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/13/2022 | 3838 | seni5028 - Senior Care Living VII, LLC | 500,000.00 | 4/13/2022 |
| 4/29/2022 | 3839 | seni5028 - Senior Care Living VII, LLC | 100,000.00 | 4/29/2022 |
| **Total Cleared Checks** | | | **600,000.00** | |

#### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 3/31/2022 | 962 | :ACH Deposit | 22,824.00 | 4/1/2022 |
| 4/1/2022 | 965 | :CC Deposit | 294.79 | 4/7/2022 |
| 4/1/2022 | 966 | :CC Deposit | 5,495.00 | 4/7/2022 |
| 4/1/2022 | 964 | :ACH Deposit | 236,825.78 | 4/4/2022 |
| 4/3/2022 | 972 | :ACH Deposit | 91,547.84 | 4/4/2022 |
| 4/4/2022 | 574 | :CHECKscan Deposit | 10,572.47 | 4/5/2022 |
| 4/4/2022 | 975 | :ACH Deposit | 142,478.78 | 4/5/2022 |
| 4/5/2022 | 978 | :ACH Deposit | 2,194.00 | 4/7/2022 |
| 4/5/2022 | 977 | :ACH Deposit | 10,426.00 | 4/6/2022 |
| 4/7/2022 | 575 | :CHECKscan Deposit | 225.00 | 4/8/2022 |
| 4/8/2022 | 979 | :ACH Deposit | 12,090.00 | 4/11/2022 |

## Senior Care Living VII, LLC

5/9/2022

## Bank Reconciliation Report

### 4/30/2022

**0000244585604**

**Posted by: vslaa3   on 5/9/2022**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/11/2022 | 576 | :CHECKscan Deposit | 4,000.00 | 4/12/2022 |
| 4/12/2022 | 577 | :CHECKscan Deposit | 1,000.00 | 4/14/2022 |
| 4/12/2022 | 980 | :ACH Deposit | 6,905.00 | 4/13/2022 |
| 4/13/2022 | 981 | :ACH Deposit | 1,230.00 | 4/14/2022 |
| 4/13/2022 | 982 | :ACH Deposit | 2,750.00 | 4/15/2022 |
| 4/19/2022 | 578 | :CHECKscan Deposit | 2,000.00 | 4/20/2022 |
| 4/25/2022 | 983 | :ACH Deposit | 15,679.00 | 4/26/2022 |
| 4/27/2022 | 985 | :ACH Deposit | 16,489.00 | 4/28/2022 |
| 4/27/2022 | 580 | :CHECKscan Deposit | 15,214.74 | 4/28/2022 |
| 4/28/2022 | 986 | :ACH Deposit | 8,495.00 | 4/29/2022 |
| **Total Cleared Deposits** | | | **608,736.40** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/7/2022 | RC 164610 | Returned item 00007781 | -4,757.00 | 4/7/2022 |
| 4/8/2022 | JE 61991 | Payroll JE 2 | -12,323.14 | 4/8/2022 |
| 4/8/2022 | JE 61992 | Payroll JE 2 | -12,323.14 | 4/8/2022 |
| 4/8/2022 | JE 61993 | Payroll JE 2 | -11,492.37 | 4/8/2022 |
| 4/8/2022 | JE 61994 | Payroll JE 2 | -10,246.19 | 4/8/2022 |
| 4/8/2022 | JE 61995 | Payroll JE 2 | -9,830.82 | 4/8/2022 |
| 4/8/2022 | JE 61996 | Payroll JE 2 | 10,269.26 | 4/8/2022 |
| 4/8/2022 | JE 61997 | Payroll JE 2 | 10,269.26 | 4/8/2022 |
| 4/8/2022 | JE 61998 | Payroll JE 2 | 9,576.95 | 4/8/2022 |
| 4/8/2022 | JE 61999 | Payroll JE 2 | 8,538.48 | 4/8/2022 |
| 4/8/2022 | JE 62000 | Payroll JE 2 | 8,192.33 | 4/8/2022 |
| 4/12/2022 | JE 61990 | | 5,746.27 | 4/12/2022 |
| 4/22/2022 | JE 62065 | | -840.00 | 4/22/2022 |
| 4/26/2022 | JE 62063 | | -9,138.49 | 4/26/2022 |
| 4/26/2022 | JE 62064 | | 7,615.39 | 4/26/2022 |
| 4/27/2022 | JE 62196 | | 919.24 | 4/27/2022 |
| 4/27/2022 | JE 62197 | | 490.00 | 4/29/2022 |
| **Total Cleared Other Items** | | | **-9,333.97** | |



Case 8:22-bk-00103-CED     Doc 127-1     Filed 05/19/22     Page 21 of 23

999-99-99-99 20178  2 C 001 30 S  66 002
SENIOR  CARE  LIVING  VII  LLC
OPERATING  ACCT
4301  ANCHOR  PLAZA  PKWY  STE  400
TAMPA  FL   33634-7529

# Your account statement

For 04/29/2022

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ BUSINESS VALUE 500 CHECKING 0███████5604

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2022 | $62,181.68 |
| Checks | - 600,000.00 |
| Other withdrawals, debits and service charges | - 70,951.15 |
| Deposits, credits and interest | + 670,353.58 |
| Your new balance as of 04/29/2022 | = $61,584.11 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 04/13 | 3838 | 500,000.00 |
| 04/29 | * 38339 | 100,000.00 |
| Total checks | | = $ 600,000.00 |

\* indicates a skip in sequential check numbers above this item

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/07 | ACH CORP DEBIT Return     VALIDUS-ILL-OP Yardi Process Master 1 CUSTOMER ID 000014287333717 | 4,757.00 |
| 04/08 | ACH CORP DEBIT Premium    Elysian Healthca Validus Senior Care L CUSTOMER ID | 9,830.82 |
| 04/08 | ACH CORP DEBIT Premium    Elysian Healthca Validus Senior Care L CUSTOMER ID | 10,246.19 |
| 04/08 | ACH CORP DEBIT Premium    Elysian Healthca Validus Senior Care L CUSTOMER ID | 11,492.37 |
| 04/08 | ACH CORP DEBIT Premium    Elysian Healthca Validus Senior Care L CUSTOMER ID | 12,323.14 |
| 04/08 | ACH CORP DEBIT Premium    Elysian Healthca Validus Senior Care L CUSTOMER ID | 12,323.14 |
| 04/22 | ACH CORP DEBIT ValLewMar  MEDELLA BENEFITS Senior Care Living VII CUSTOMER ID 2018442 | 840.00 |
| 04/26 | ACH CORP DEBIT Premium    Elysian Healthca Validus Senior Care L CUSTOMER ID | 9,138.49 |
| Total other withdrawals, debits and service charges | | = $70,951.15 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014201769885 | 22,824.00 |
| 04/04 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014244500313 | 91,547.84 |
| 04/04 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014223835801 | 236,825.78 |
| 04/05 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014260976133 | 10,572.47 |
| 04/05 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014260792925 | 142,478.78 |
| 04/06 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014276775137 | 10,426.00 |
| 04/07 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 50311558 | 294.79 |
| 04/07 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014289757045 | 2,194.00 |
| 04/07 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 50264630 | 5,495.00 |
| 04/08 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014300394437 | 225.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/08 | Claim    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 8,192.33 |
| 04/08 | Claim    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 8,538.48 |
| 04/08 | Claim    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 9,576.95 |
| 04/08 | Claim    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 10,269.26 |
| 04/08 | Claim    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 10,269.26 |
| 04/11 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014320385477 | 12,090.00 |
| 04/12 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014328628113 | 4,000.00 |
| 04/12 | REMOTE DEPOSIT | 5,746.27 |
| 04/13 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014338865677 | 6,905.00 |
| 04/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014347486601 | 1,000.00 |
| 04/14 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014347381149 | 1,230.00 |
| 04/15 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014355294073 | 2,750.00 |
| 04/20 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014389709581 | 2,000.00 |
| 04/26 | Claim    Elysian Healthca Validus Senior Care L  CUSTOMER ID | 7,615.39 |
| 04/26 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014429672957 | 15,679.00 |
| 04/27 | PAYMENTS   PAYCOM PAYROLL L SENIOR CARE LIVING VII  CUSTOMER ID 1743980 | 919.24 |
| 04/28 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014447995285 | 15,214.74 |
| 04/28 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014447917041 | 16,489.00 |
| 04/29 | REMOTE DEPOSIT | 490.00 |
| 04/29 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014456838045 | 8,495.00 |

Total deposits, credits and interest                                              = $670,353.58


Case 8:22-bk-00103-CED    Doc 127-1    Filed 05/19/22    Page 23 of 23

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week.  Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am   5pm EST on Saturday.  You may also contact your local Truist branch.  To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:
> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
*   Tell us your name and deposit account number (if any)
*   Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
*   Tell us the dollar amount of the suspected error
If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
In case of errors or questions about your Truist Ready Now Credit Line statement
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844TRUIST or visit your local Truist branch.  To dispute a payment, please write to us on a separate sheet of paper at the following address:
> Card and Direct to Consumer Lending
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:
*   Your name and account number
*   Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
*   The dollar amount of the suspected error
During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch.  Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478).  MEMBER FDIC

0032395