6/2/2022

## Senior Care Living VII, LLC

## Bank Reconciliation Report

## 5/31/2022

0826

### Posted by: vslaa3   on 6/2/2022

**Balance Per Bank Statement as of 5/31/2022**                              **700,025.49**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 2/18/2022 | 3843 | blue1092 - Bluestone Pools, LLC | 541.25 |
| 2/18/2022 | 3847 | secu1080 - Secure Personal Care LLC | 4,318.88 |
| 2/18/2022 | 3852 | welc1305 - Welcome Home Software, Inc | 425.00 |
| 2/25/2022 | 3862 | home1384 - The Home Depot Pro | 469.30 |
| 2/25/2022 | 3863 | mcke4786 - McKesson Medical - Surgical | 1,733.41 |
| 2/25/2022 | 3865 | ster1197 - Stericycle, Inc. | 189.22 |
| 4/21/2022 | 3978 | magn1019 - Magnolia Fisheries | 352.52 |
| 5/4/2022 | 4021 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 198.68 |
| 5/27/2022 | 4034 | accu1339 - Accushield, LLC | 999.93 |
| 5/27/2022 | 4035 | airg1857 - Airgas USA, LLC | 31.35 |
| 5/27/2022 | 4036 | alle1602 - Allegra | 111.99 |
| 5/27/2022 | 4037 | apla1267 - A Place For Mom, Inc. | 3,500.00 |
| 5/27/2022 | 4038 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 605.11 |
| 5/27/2022 | 4039 | arro1050 - Arrow Exterminators Inc. | 433.01 |
| 5/27/2022 | 4040 | blue1092 - Bluestone Pools, LLC | 722.03 |
| 5/27/2022 | 4041 | care1374 - CareNow | 68.00 |
| 5/27/2022 | 4042 | cawl1221 - The Cawley Company | 84.66 |
| 5/27/2022 | 4043 | comp1698 - Complete Sign Solutions, LLC | 462.24 |
| 5/27/2022 | 4044 | ecol1087 - Ecolab Inc. | 103.25 |
| 5/27/2022 | 4045 | gree1459 - Green Pride Landscaping | 4,221.75 |
| 5/27/2022 | 4046 | guar1601 - Guardian Pharmacy of Texas | 850.06 |
| 5/27/2022 | 4047 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 124.62 |
| 5/27/2022 | 4048 | home1384 - The Home Depot Pro | 1,167.89 |
| 5/27/2022 | 4049 | john1072 - Seth Johnston | 200.00 |
| 5/27/2022 | 4050 | koni1312 - Konica Minolta Business Solutions USA Inc | 821.85 |
| 5/27/2022 | 4051 | magn1019 - Magnolia Fisheries | 540.59 |
| 5/27/2022 | 4052 | mcke4786 - McKesson Medical - Surgical | 1,872.34 |
| 5/27/2022 | 4053 | mood1272 - Muzak LLC | 91.01 |
| 5/27/2022 | 4054 | occu1001 - Occupational Health Centers of the Southwest, P.A. | 3,688.00 |
| 5/27/2022 | 4055 | ourp1911 - Our Place - Tuxedos & Uniforms | 793.28 |
| 5/27/2022 | 4056 | poin1267 - PointClickCare Technologies Inc. | 1,420.48 |
| 5/27/2022 | 4057 | silv1114 - Silversphere, LLC | 24.00 |
| 5/27/2022 | 4058 | stap1384 - Staples | 101.68 |
| 5/27/2022 | 4059 | star1086 - Star Local Media | 2,950.00 |
| 5/27/2022 | 4060 | thys1132 - TK Elevator Company | 737.91 |
| 5/27/2022 | 4061 | uhc1336 - United Healthcare Insurance Co. | 17,101.87 |
| 5/27/2022 | 4064 | will1028 - Lori Williams - Senior Services, LLC | 2,500.00 |
| **Less:** | **Outstanding Checks** | | **54,557.16** |

**Other Items**

| Date | Notes | Amount |
|---|---|---|
| 3/25/2022 | Payroll JE 2 HSA | -77.60 |
| 4/11/2022 | Payroll JE 2 HSA | -77.60 |

## Senior Care Living VII, LLC

6/2/2022

### Bank Reconciliation Report

### 5/31/2022



**Posted by: vslaa3   on 6/2/2022**

### Other Items

| Date | Notes | Amount |
|------|-------|--------|
| 5/6/2022 | Payroll JE 2 HSA | -77.60 |
| **Plus/Minus:** | **Other Items** | **-232.80** |
| | **Reconciled Bank Balance** | **645,235.53** |

| | | |
|------|-------|--------|
| **Balance per GL as of 5/31/2022** | | **645,235.53** |
| | **Reconciled Balance Per G/L** | **645,235.53** |

| | | |
|------|-------|--------|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

### Cleared Items:

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 2/25/2022 | 3854 | airg1857 - Airgas USA, LLC | 30.64 | 5/4/2022 |
| 4/8/2022 | 3948 | 90020697 - Knox | 4,764.97 | 5/10/2022 |
| 4/8/2022 | 3954 | hdsu1150 - HD Supply Facilities Mtnce, Ltd | 84.22 | 5/2/2022 |
| 4/21/2022 | 3969 | airg1857 - Airgas USA, LLC | 32.23 | 5/4/2022 |
| 4/21/2022 | 3970 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 388.62 | 5/3/2022 |
| 4/21/2022 | 3971 | arro1050 - Arrow Exterminators Inc. | 108.26 | 5/4/2022 |
| 4/21/2022 | 3972 | blue1092 - Bluestone Pools, LLC | 1,037.52 | 5/23/2022 |
| 4/21/2022 | 3973 | comm1775 - Commercial Safety Systems, LLC | 1,167.37 | 5/2/2022 |
| 4/21/2022 | 3974 | ecol1087 - Ecolab Inc. | 1,109.63 | 5/2/2022 |
| 4/21/2022 | 3975 | edel1093 - Frank P. Edelmann | 100.00 | 5/3/2022 |
| 4/21/2022 | 3976 | gree1459 - Green Pride Landscaping | 4,221.75 | 5/3/2022 |
| 4/21/2022 | 3977 | liqu1373 - Liquid Environmental Solutions of Texas, LLC | 399.63 | 5/4/2022 |
| 4/21/2022 | 3979 | mcke4786 - McKesson Medical - Surgical | 8.93 | 5/3/2022 |
| 4/21/2022 | 3980 | occu1001 - Occupational Health Centers of the Southwest, P.A. | 490.00 | 5/3/2022 |
| 4/21/2022 | 3981 | powe1701 - PowerSecure, Inc. | 1,230.59 | 5/4/2022 |
| 4/21/2022 | 3982 | seni1001 - Senior Living Specialists, LLC | 7,000.00 | 5/3/2022 |
| 4/21/2022 | 3983 | song1051 - Songs & Smiles | 250.00 | 5/4/2022 |
| 4/21/2022 | 3984 | uhc1336 - United Healthcare Insurance Co. | 17,070.47 | 5/5/2022 |
| 4/29/2022 | 3987 | emp-5629 - Veronicah Kimolya | 919.24 | 5/16/2022 |
| 4/29/2022 | 3988 | apla1267 - A Place For Mom, Inc. | 7,000.00 | 5/10/2022 |
| 4/29/2022 | 3989 | aqua1057 - Aquarium Environments, Inc. dba Fish Gallery | 162.36 | 5/9/2022 |
| 4/29/2022 | 3990 | arro1050 - Arrow Exterminators Inc. | 324.75 | 5/10/2022 |
| 4/29/2022 | 3991 | care1374 - CareNow | 1,085.00 | 5/9/2022 |
| 4/29/2022 | 3992 | cawl1221 - The Cawley Company | 67.78 | 5/11/2022 |
| 4/29/2022 | 3993 | clar1602 - Clark Food Service Equipment | 727.32 | 5/10/2022 |
| 4/29/2022 | 3994 | comm1775 - Commercial Safety Systems, LLC | 1,167.37 | 5/10/2022 |
| 4/29/2022 | 3995 | ecol1087 - Ecolab Inc. | 103.25 | 5/10/2022 |
| 4/29/2022 | 3996 | fron1765 - Frontier Lighting, Inc. | 109.03 | 5/9/2022 |
| 4/29/2022 | 3997 | fun1463 - Fun Express, LLC | 16.58 | 5/11/2022 |

### Senior Care Living VII, LLC

6/2/2022

### Bank Reconciliation Report

### 5/31/2022



**Posted by: vslaa3    on 6/2/2022**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 4/29/2022 | 3998 | home1384 - The Home Depot Pro | 1,934.90 | 5/11/2022 |
| 4/29/2022 | 3999 | jagu1396 - Jaguar Fueling Services LLC | 2,239.03 | 5/12/2022 |
| 4/29/2022 | 4000 | mcke4786 - McKesson Medical - Surgical | 2,018.86 | 5/10/2022 |
| 4/29/2022 | 4001 | mood1272 - Muzak LLC | 91.01 | 5/11/2022 |
| 4/29/2022 | 4002 | occu1001 - Occupational Health Centers of the Southwest, P.A. | 770.00 | 5/12/2022 |
| 4/29/2022 | 4003 | ourp1911 - Our Place - Tuxedos & Uniforms | 1,123.81 | 5/17/2022 |
| 4/29/2022 | 4004 | powe1701 - PowerSecure, Inc | 1,022.96 | 5/16/2022 |
| 4/29/2022 | 4005 | secu1080 - Secure Personal Care LLC | 5,880.43 | 5/11/2022 |
| 4/29/2022 | 4006 | sher7378 - The Sherwin Williams Co. | 1,637.89 | 5/11/2022 |
| 4/29/2022 | 4007 | soft1928 - Softrim LLC | 883.32 | 5/12/2022 |
| 4/29/2022 | 4008 | sswo1141 - S&S Worldwide, Inc | 129.41 | 5/11/2022 |
| 4/29/2022 | 4009 | stap1384 - Staples | 123.34 | 5/12/2022 |
| 4/29/2022 | 4010 | thys1132 - TK Elevator Company | 737.91 | 5/17/2022 |
| 4/29/2022 | 4011 | trin1824 - Bus Finders Inc | 250.00 | 5/10/2022 |
| 4/29/2022 | 4012 | vali1634 - Validus Senior Living REIT | 43.47 | 5/6/2022 |
| 4/29/2022 | 4013 | vslhol - VSL Holdings LLC | 97.03 | 5/6/2022 |
| 4/29/2022 | 4014 | will1028 - Lori Williams - Senior Services, LLC | 2,500.00 | 5/10/2022 |
| 5/4/2022 | 4015 | 90008384 - Ichimura | 591.61 | 5/16/2022 |
| 5/4/2022 | 4016 | bear1126 - Bearcat Leasing Corporation | 270.04 | 5/10/2022 |
| 5/4/2022 | 4017 | sch1152 - SC&H Group, Inc | 20,000.00 | 5/10/2022 |
| 5/4/2022 | 4018 | vali1634 - Validus Senior Living REIT | 48,432.63 | 5/6/2022 |
| 5/4/2022 | 4019 | vslhol - VSL Holdings LLC | 11,991.71 | 5/6/2022 |
| 5/4/2022 | 4020 | welc1305 - Welcome Home Software, Inc | 425.00 | 5/10/2022 |
| 5/4/2022 | 4022 | home1384 - The Home Depot Pro | 528.42 | 5/11/2022 |
| 5/4/2022 | 4023 | sswo1141 - S&S Worldwide, Inc | 301.37 | 5/11/2022 |
| 5/4/2022 | 4024 | stap1384 - Staples | 210.97 | 5/12/2022 |
| 5/6/2022 | 4025 | sode1251 - Sodexo, Inc & Affiliates | 90,603.54 | 5/25/2022 |
| 5/13/2022 | 4026 | assa1267 - ASSA ABLOY Global Solutions | 80.14 | 5/25/2022 |
| 5/13/2022 | 4027 | ster1197 - Stericycle, Inc. | 189.22 | 5/25/2022 |
| 5/13/2022 | 4028 | vali1634 - Validus Senior Living REIT | 15,727.56 | 5/16/2022 |
| 5/13/2022 | 4029 | vslhol - VSL Holdings LLC | 13,247.90 | 5/16/2022 |
| 5/13/2022 | 4030 | will1028 - Lori Williams - Senior Services, LLC | 2,500.00 | 5/25/2022 |
| 5/18/2022 | 4031 | uhc1336 - United Healthcare Insurance Co. | 10,028.47 | 5/23/2022 |
| 5/19/2022 | 4032 | vslhol - VSL Holdings LLC | 23,446.89 | 5/25/2022 |
| 5/19/2022 | 4033 | john1602 - Johnson Pope Trust Account | 50,000.00 | 5/24/2022 |
| 5/27/2022 | 4062 | vali1634 - Validus Senior Living REIT | 7,383.87 | 5/27/2022 |
| 5/27/2022 | 4063 | vslhol - VSL Holdings LLC | 13,680.52 | 5/27/2022 |
| **Total Cleared Checks** | | | **382,300.74** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/2/2022 | JE 63008 | | 0.10 | 5/2/2022 |
| 5/5/2022 | JE 62517 | | 350,000.00 | 5/5/2022 |
| 5/6/2022 | JE 62518 | Payroll JE 2 | -77,635.22 | 5/6/2022 |
| 5/6/2022 | JE 62519 | Payroll JE 2 | -16,928.23 | 5/6/2022 |
| 5/6/2022 | JE 62520 | Payroll JE 2 Garn | -129.70 | 5/6/2022 |
| 5/6/2022 | JE 62521 | Payroll JE 2 401K | -889.98 | 5/9/2022 |
| 5/6/2022 | JE 62523 | Payroll JE 2 Fee | -1,428.56 | 5/6/2022 |
| 5/6/2022 | JE 62578 | Reclass | -219.71 | 5/6/2022 |
| 5/10/2022 | JE 62579 | Reclass | -106.00 | 5/10/2022 |

**Senior Care Living VII, LLC**

**Bank Reconciliation Report**

**5/31/2022**

6/2/2022

███████

Posted by: vslaa3    on 6/2/2022

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/11/2022 | JE 62582 | Reclass | -800.30 | 5/11/2022 |
| 5/11/2022 | JE 62583 | Reclass | -78.05 | 5/11/2022 |
| 5/11/2022 | JE 62584 | Reclass | -154.46 | 5/11/2022 |
| 5/11/2022 | JE 62591 | | -154.50 | 5/11/2022 |
| 5/13/2022 | JE 62580 | Reclass | -35.39 | 5/13/2022 |
| 5/13/2022 | JE 62585 | Reclass | 1,289.17 | 5/13/2022 |
| 5/13/2022 | JE 62586 | Reclass | 219.71 | 5/13/2022 |
| 5/13/2022 | JE 62587 | Reclass | 281.51 | 5/13/2022 |
| 5/16/2022 | JE 62588 | Reclass | 154.46 | 5/16/2022 |
| 5/16/2022 | JE 62589 | Reclass | 78.05 | 5/16/2022 |
| 5/16/2022 | JE 62590 | Reclass | 800.30 | 5/16/2022 |
| 5/20/2022 | JE 62876 | Payroll JE 2 | -78,171.91 | 5/20/2022 |
| 5/20/2022 | JE 62877 | Payroll JE 2 | -16,548.15 | 5/20/2022 |
| 5/20/2022 | JE 62878 | Payroll JE 2 Garn | -715.51 | 5/20/2022 |
| 5/20/2022 | JE 62879 | Payroll JE 2 Fee | -2,267.12 | 5/20/2022 |
| 5/23/2022 | JE 62908 | | -939.43 | 5/23/2022 |
| 5/25/2022 | JE 62959 | | 300,000.00 | 5/25/2022 |
| **Total Cleared Other Items** | | | **455,621.08** | |

Statement Period Date: 5/1/2022 - 5/31/2022
Account Type: 5/3 BUS ELITE CKG
Account Number: ███ 0826



**FIFTH THIRD BANK**
(TAMPA BAY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

SENIOR CARE LIVING VII LLC
3665 E BAY DR STE 204429
LARGO FL 33771-1990

0

8694

Banking Center: Missouri Ave.
Banking Center Phone: 727-584-4882
Business Banking Support: 877-534-2264

## Account Summary - ███ 0826

| | | | | |
|---|---|---|---|---|
| 05/01 | Beginning Balance | $626,705.15 | Number of Days in Period | 31 |
| 66 | Checks | $(382,300.74) | | |
| 15 | Withdrawals / Debits | $(203,049.90) | | |
| 13 | Deposits / Credits | $658,670.98 | | |
| 05/31 | Ending Balance | $700,025.49 | | |

Analysis Period: 04/01/22 - 04/30/22

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| Standard Monthly Service Charge Waived (see below) | -$35.00 |
| ELECTRONIC DEPOSIT[4] | $31.50 |
| STOP PAYMENT | $33.00 |
| WIRE [7] | $90.00 |
| Service Charge withdrawn on 05/11/22 | $154.50 |

[4]Charges for Electronic Deposit Manager (EDM) include the EDM Monthly Service Fee.
[7]Charges for incoming and outgoing wires, as well as other wire activity.

| Standard Monthly Service Charge waived if: | Current Relationship Overview: | |
|---|---|---|
| Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts. | Balance Criteria Met? | Yes |
| | Total Combined Monthly Average Balance | $570,007.83 |
| OR your business has a business loan or line of credit. | Business Loan or Line of Credit? | No |
| OR your business spends at least $500 per month on its business credit card PLUS has one of the following: | Other Criteria Met? | No |
| | $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager OR Cash Management Essentials. | Electronic Deposit Manager? | Yes |
| | Cash Management Essentials? | No |

## Checks

66 checks totaling $382,300.74

\* Indicates gap in check sequence    i =  Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 i | 05/25 | 2,500.00 | 3973 i | 05/02 | 1,167.37 | 3984 i | 05/05 | 17,070.47 |
| 3854*i | 05/04 | 30.64 | 3974 i | 05/02 | 1,109.63 | 3987*i | 05/16 | 919.24 |
| 3888*i | 05/10 | 7,000.00 | 3975 i | 05/03 | 100.00 | 3989*i | 05/09 | 162.36 |
| 3948*i | 05/10 | 4,764.97 | 3976 i | 05/03 | 4,221.75 | 3990 i | 05/10 | 324.75 |
| 3954*i | 05/02 | 84.22 | 3977 i | 05/04 | 399.63 | 3991 i | 05/09 | 1,085.00 |
| 3962*i | 05/09 | 109.03 | 3979*i | 05/03 | 8.93 | 3992 i | 05/11 | 67.78 |
| 3969*i | 05/04 | 32.23 | 3980 i | 05/03 | 490.00 | 3993 i | 05/10 | 727.32 |
| 3970 i | 05/03 | 388.62 | 3981 i | 05/03 | 1,230.59 | 3994 | 05/10 | 1,167.37 |
| 3971 i | 05/04 | 108.26 | 3982 i | 05/03 | 7,000.00 | 3995 i | 05/10 | 103.25 |
| 3972 i | 05/23 | 1,037.52 | 3983 i | 05/04 | 250.00 | 3997*i | 05/11 | 16.58 |

**FIFTH THIRD BANK**

## Checks  - continued

\* Indicates gap in check sequence      i = Electronic Image      s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 3998 i | 05/11 | 1,934.90 | 4010 i | 05/17 | 737.91 | 4023 i | 05/11 | 301.37 |
| 3999 i | 05/12 | 2,239.03 | 4011 i | 05/10 | 250.00 | 4024 i | 05/12 | 210.97 |
| 4000 i | 05/10 | 2,018.86 | 4012 i | 05/06 | 43.47 | 4025 i | 05/25 | 90,603.54 |
| 4001 i | 05/11 | 91.01 | 4013 i | 05/06 | 97.03 | 4026 i | 05/25 | 80.14 |
| 4002 i | 05/12 | 770.00 | 4014 i | 05/10 | 2,500.00 | 4027 i | 05/25 | 189.22 |
| 4003 i | 05/17 | 1,123.81 | 4015 i | 05/16 | 591.61 | 4028 i | 05/16 | 15,727.56 |
| 4004 i | 05/16 | 1,022.96 | 4016 i | 05/10 | 270.04 | 4029 i | 05/16 | 13,247.90 |
| 4005 i | 05/11 | 5,880.43 | 4017 i | 05/10 | 20,000.00 | 4031*i | 05/23 | 10,028.47 |
| 4006 i | 05/11 | 1,637.89 | 4018 i | 05/06 | 48,432.63 | 4032 i | 05/25 | 23,446.89 |
| 4007 i | 05/12 | 883.32 | 4019 i | 05/06 | 11,991.71 | 4033 i | 05/24 | 50,000.00 |
| 4008 i | 05/11 | 129.41 | 4020 i | 05/10 | 425.00 | 4062*i | 05/27 | 7,383.87 |
| 4009 i | 05/12 | 123.34 | 4022*i | 05/11 | 528.42 | 4063 i | 05/27 | 13,680.52 |

## Withdrawals / Debits
**15 items totaling $203,049.90**

| Date | Amount | Description |
|------|--------|-------------|
| 05/03 | 96,121.71 | OUTGOING WIRE TRANS 050322 |
| 05/06 | 219.71 | WEB INITIATED PAYMENT AT Credit One Bank Payment 54221572 050622 |
| 05/09 | 889.98 | PRINCIPAL LIFE P PLIC-PERIS 5-3626200001664 SENIOR CARE VII LLC 050922 |
| 05/10 | 106.00 | WEB INITIATED PAYMENT AT Fortiva PMT ePay Fortiva PMT 051022 |
| 05/11 | 78.05 | WEB INITIATED PAYMENT AT Credit One Bank Payment 54221572 051122 |
| 05/11 | 154.46 | WEB INITIATED PAYMENT AT Mission Lane Vis Mission La ST-O0U9W0H1Y2H4 051122 |
| 05/11 | 800.30 | WEB INITIATED PAYMENT AT SANTANDER CONSUMER 0025265407 051122 |
| 05/11 | 154.50 | SERVICE CHARGE |
| 05/13 | 35.39 | WEB INITIATED PAYMENT AT Mission Lane Vis Mission La ST-X6M6R3G3N4A7 051322 |
| 05/16 | 70.09 | WEB INITIATED PAYMENT AT Mission Lane Vis Mission La ST-J0S4G8D9O1G0 051622 |
| 05/16 | 124.92 | WEB INITIATED PAYMENT AT SPECTRUM SPECTRUM 0750926 051622 |
| 05/16 | 152.67 | WEB INITIATED PAYMENT AT Mission Lane Vis Mission La ST-F5X4U5H9Y5J9 051622 |
| 05/16 | 5,500.00 | WEBFILE TAX PYMT CPA TAX PAYMENTS DD 902/06082303 33311/12345/EDI/XML - 051622 |
| 05/18 | 97,702.69 | OUTGOING WIRE TRANS 051822 |
| 05/23 | 939.61 | PRINCIPAL LIFE P PLIC-PERIS 5-3626200001543 SENIOR CARE VII LLC 052322 |

## Deposits / Credits
**13 items totaling $658,670.98**

| Date | Amount | Description |
|------|--------|-------------|
| 05/02 | 0.10 | Bank Verify SIGONFILE 85HXN9 050222 |
| 05/05 | 350,000.00 | DEPOSIT |
| 05/13 | 219.71 | FUNDS TRANSFER CREDIT REF # 00288517622 DISPUTED ACH ITEM RETURNED |
| 05/13 | 281.51 | FUNDS TRANSFER CREDIT REF # 00288517158 DISPUTED ACH ITEM RETURNED |
| 05/13 | 1,289.17 | FUNDS TRANSFER CREDIT REF # 00288517652 DISPUTED ACH ITEM RETURNED |
| 05/16 | 78.05 | FUNDS TRANSFER CREDIT REF # 00289730450 DISPUTED ACH ITEM RETURNED |
| 05/16 | 154.46 | FUNDS TRANSFER CREDIT REF # 00289730462 DISPUTED ACH ITEM RETURNED |
| 05/16 | 800.30 | FUNDS TRANSFER CREDIT REF # 00289730447 DISPUTED ACH ITEM RETURNED |
| 05/17 | 70.09 | FIFTH THIRD BANK ACH POSITIVE PAY POSPAY RTN Senior Care Living VII 051722 |
| 05/17 | 124.92 | FIFTH THIRD BANK ACH POSITIVE PAY POSPAY RTN Senior Care Living VII 051722 |
| 05/17 | 152.67 | FIFTH THIRD BANK ACH POSITIVE PAY POSPAY RTN Senior Care Living VII 051722 |
| 05/17 | 5,500.00 | FIFTH THIRD BANK ACH POSITIVE PAY POSPAY RTN Senior Care Living VII 051722 |
| 05/25 | 300,000.00 | DEPOSIT |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05/02 | 624,344.03 | 05/10 | 744,202.72 | 05/18 | 599,915.09 |
| 05/03 | 516,013.02 | 05/11 | 732,427.62 | 05/23 | 587,909.67 |
| 05/04 | 513,961.67 | 05/12 | 728,200.96 | 05/24 | 537,909.67 |
| 05/05 | 846,891.20 | 05/13 | 729,955.96 | 05/25 | 721,089.88 |
| 05/06 | 786,106.65 | 05/16 | 693,631.82 | 05/27 | 700,025.49 |
| 05/09 | 783,860.28 | 05/17 | 697,617.78 | | |

**FIFTH THIRD BANK**
(TAMPA BAY)
P.O. BOX 630900 CINCINNATI OH  45263-0900

SENIOR CARE LIVING VII LLC
3665 E BAY DR STE 204429
LARGO FL 33771-1990

0

8694

Banking Center: Missouri Ave.
Banking Center Phone: 727-584-4882
Business Banking Support: 877-534-2264

IF YOU USE TREASURY MANAGEMENT SERVICES, PLEASE NOTE THAT WE HAVE UPDATED OUR TERMS AND CONDITIONS. GO TO 53.COM/TM-TC TO VIEW.

**Fifth Third Bank**

This page intentionally left blank.

**Senior Care Living VII, LLC**

6/2/2022

**Bank Reconciliation Report**

**5/31/2022**

▆▆▆▆▆5604

**Posted by: vslaa3   on 6/2/2022**

**Balance Per Bank Statement as of 5/31/2022**                                         **96,742.99**

**Outstanding Deposits**

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 5/30/2022 | 1019 | 10,300.00 |
| 5/31/2022 | 591 | 4,970.00 |
| **Plus:** | **Outstanding Deposits** | **15,270.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 1/23/2020 | 2452 | 90008691 - Ketterer | 1,358.55 |
| 5/15/2020 | 2641 | 90009534 - Beaverstock Jr. | 795.36 |
| 5/17/2021 | 3302 | 90009915 - Tanel | 793.68 |
| 1/20/2022 | 3747 | 90010695 - Breuel | 3,174.21 |
| 1/20/2022 | 3748 | 90010854 - Wilson | 1,495.56 |
| **Less:** | **Outstanding Checks** | | **7,617.36** |

**Bank Reconciling Items**

| Date | Notes | Amount |
|---|---|---|
| 5/31/2022 | adjustment on resident receipt | 1,000.00 |
| **Plus/Minus:** | **Bank Reconciling Items** | **1,000.00** |
| | **Reconciled Bank Balance** | **105,395.63** |

**Balance per GL as of 5/31/2022**                                         **105,395.63**

**Reconciled Balance Per G/L**                                         **105,395.63**

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)                      **0.00**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 5/5/2022 | 3840 | seni5028 - Senior Care Living VII, LLC | 350,000.00 | 5/5/2022 |
| 5/25/2022 | 3841 | seni5028 - Senior Care Living VII, LLC | 300,000.00 | 5/25/2022 |
| **Total Cleared Checks** | | | **650,000.00** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 4/29/2022 | 988 | :ACH Deposit | 15,563.00 | 5/2/2022 |
| 4/30/2022 | 990 | :ACH Deposit | 10,290.00 | 5/2/2022 |
| 5/1/2022 | 994 | :CC Deposit | 5,495.00 | 5/5/2022 |
| 5/1/2022 | 993 | :ACH Deposit | 257,520.83 | 5/2/2022 |

**Senior Care Living VII, LLC**

6/2/2022

**Bank Reconciliation Report**

**5/31/2022**

████████████

**Posted by: vslaa3    on 6/2/2022**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/2/2022 | 581 | :CHECKscan Deposit | 6,395.00 | 5/4/2022 |
| 5/2/2022 | 997 | :ACH Deposit | 47,731.00 | 5/3/2022 |
| 5/3/2022 | 1000 | :ACH Deposit | 34,669.84 | 5/4/2022 |
| 5/4/2022 | 1004 | :ACH Deposit | 15,913.00 | 5/6/2022 |
| 5/4/2022 | 1003 | :ACH Deposit | 144,979.50 | 5/5/2022 |
| 5/5/2022 | 582 | :CHECKscan Deposit | 250.00 | 5/6/2022 |
| 5/6/2022 | 583 | :CHECKscan Deposit | 262.50 | 5/9/2022 |
| 5/6/2022 | 586 | ILL Bradford dep ck # 63 | 8,819.01 | 5/6/2022 |
| 5/6/2022 | 1007 | :ACH Deposit | 4,403.00 | 5/9/2022 |
| 5/6/2022 | 1006 | :ACH Deposit | 11,363.00 | 5/9/2022 |
| 5/9/2022 | 584 | :CHECKscan Deposit | 4,330.00 | 5/10/2022 |
| 5/9/2022 | 1008 | :ACH Deposit | 14,284.00 | 5/10/2022 |
| 5/11/2022 | 585 | :CHECKscan Deposit | 4,000.00 | 5/12/2022 |
| 5/11/2022 | 1009 | :ACH Deposit | 13,190.00 | 5/12/2022 |
| 5/12/2022 | 587 | :CHECKscan Deposit | 15,958.09 | 5/16/2022 |
| 5/12/2022 | 1010 | :ACH Deposit | 2,750.00 | 5/13/2022 |
| 5/17/2022 | 588 | ILL Ruuska dep ck # 5078 | 13,592.37 | 5/17/2022 |
| 5/23/2022 | 1011 | :ACH Deposit | 6,605.00 | 5/24/2022 |
| 5/24/2022 | 1012 | :ACH Deposit | 4,995.00 | 5/25/2022 |
| 5/25/2022 | 589 | :CHECKscan Deposit | 4,200.00 | 5/26/2022 |
| 5/25/2022 | 1013 | :ACH Deposit | 15,689.00 | 5/26/2022 |
| 5/26/2022 | 1014 | :ACH Deposit | 5,500.00 | 5/27/2022 |
| 5/27/2022 | 1016 | :ACH Deposit | 13,840.00 | 5/31/2022 |
| 5/29/2022 | 1017 | :ACH Deposit | 5,245.00 | 5/31/2022 |
| 5/31/2022 | 590 | ILL Goff dep ck # 6488 | 4,117.76 | 5/31/2022 |
| **Total Cleared Deposits** | | | **691,950.90** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 5/4/2022 | JE 62575 | Reclass | 6,023.18 | 5/4/2022 |
| 5/5/2022 | RC 167324 | Returned item 00002173 | -5,768.00 | 5/5/2022 |
| 5/10/2022 | RC 167763 | Returned item 00003835 | -4,403.00 | 5/10/2022 |
| 5/18/2022 | JE 62874 | | 161.80 | 5/18/2022 |
| 5/18/2022 | JE 62875 | | -770.00 | 5/18/2022 |
| 5/23/2022 | JE 62907 | | -1,036.00 | 5/23/2022 |
| **Total Cleared Other Items** | | | **-5,792.02** | |


999-99-99-99 20178  2 C 001 30 S  66 002
SENIOR  CARE  LIVING  VII  LLC
OPERATING  ACCT
4301  ANCHOR  PLAZA  PKWY  STE  300
TAMPA  FL   33634-7521

# Your account statement
For 05/31/2022

## Contact us

 Truist.com

 (844) 4TRUIST or (844) 487-8478

---

■ BUSINESS VALUE 500 CHECKING ████████5604

### Account summary

| | |
|---|---|
| Your previous balance as of 04/29/2022 | $61,584.11 |
| Checks | - 650,000.00 |
| Other withdrawals, debits and service charges | - 42,093.72 |
| Deposits, credits and interest | + 727,252.60 |
| Your new balance as of 05/31/2022 | = $96,742.99 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 05/05 | 3840 | 350,000.00 |
| 05/25 | 3841 | 300,000.00 |
| Total checks | | = $ 650,000.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/04 | ACH CORP DEBIT Adjustment Elysian Healthca Validus Senior Care L CUSTOMER ID | 9,576.95 |
| 05/04 | ACH CORP DEBIT Adjustment Elysian Healthca Validus Senior Care L CUSTOMER ID | 10,269.26 |
| 05/04 | ACH CORP DEBIT Adjustment Elysian Healthca Validus Senior Care L CUSTOMER ID | 10,269.26 |
| 05/05 | ACH CORP DEBIT Return    VALIDUS-ILL-OP Yardi Process Master 1 CUSTOMER ID 000014540393961 | 5,768.00 |
| 05/10 | ACH CORP DEBIT Return    VALIDUS-ILL-OP Yardi Process Master 1 CUSTOMER ID 000014585725049 | 4,403.00 |
| 05/17 | ACH CORP DEBIT Verify    Elysian Healthca Validus Lewisville CUSTOMER ID | 0.29 |
| 05/17 | ACH CORP DEBIT Verify    Elysian Healthca Validus Lewisville CUSTOMER ID | 0.96 |
| 05/18 | ACH CORP DEBIT LewisVIApr MEDELLA BENEFITS Senior Care Living VII CUSTOMER ID 2064646 | 770.00 |
| 05/23 | SERVICE CHARGES - PRIOR PERIOD | 1,036.00 |
| Total other withdrawals, debits and service charges | | = $42,093.72 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/02 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014469107229 | 15,563.00 |
| 05/02 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014490041117 | 267,810.83 |
| 05/03 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014509541769 | 47,731.00 |
| 05/04 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014528274001 | 6,395.00 |
| 05/04 | Adjustment Elysian Healthca Validus Senior Care L  CUSTOMER ID | 11,492.37 |
| 05/04 | Adjustment Elysian Healthca Validus Senior Care L  CUSTOMER ID | 12,323.14 |
| 05/04 | Adjustment Elysian Healthca Validus Senior Care L  CUSTOMER ID | 12,323.14 |
| 05/04 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014528213065 | 34,669.84 |
| 05/05 | ILL-OPTran YARDI CARD DEP ILL-OP-Validus Senior  CUSTOMER ID 51579274 | 5,495.00 |
| 05/05 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014543726405 | 144,979.50 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/06 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014557451401 | 250.00 |
| 05/06 | REMOTE DEPOSIT | 8,819.01 |
| 05/06 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014557237873 | 15,913.00 |
| 05/09 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014571158657 | 262.50 |
| 05/09 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014580705985 | 4,403.00 |
| 05/09 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014570875529 | 11,363.00 |
| 05/10 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014589013141 | 4,330.00 |
| 05/10 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014588921861 | 14,284.00 |
| 05/12 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014610000337 | 4,000.00 |
| 05/12 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014609806237 | 13,190.00 |
| 05/13 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014618195333 | 2,750.00 |
| 05/16 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014628002077 | 15,958.09 |
| 05/17 | Verify    Elysian Healthca Validus Lewisville  CUSTOMER ID | 1.25 |
| 05/17 | REMOTE DEPOSIT | 13,592.37 |
| 05/18 | REMOTE DEPOSIT | 161.80 |
| 05/18 | REMOTE DEPOSIT | 3,117.76 |
| 05/24 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014693847993 | 6,605.00 |
| 05/25 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014702882421 | 4,995.00 |
| 05/26 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014711250293 | 4,200.00 |
| 05/26 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014711109669 | 15,689.00 |
| 05/27 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014719117749 | 5,500.00 |
| 05/31 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014738196925 | 5,245.00 |
| 05/31 | Settlement VALIDUS-ILL-OP Yardi Process Master 1  CUSTOMER ID 000014729466325 | 13,840.00 |

Total deposits, credits and interest                                                                                          = $727,252.60

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Contact Center teammates are available to assist you from 8am 8pm EST Monday-Friday and 8am  5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

    Fraud Management
    P.O. Box 1014
    Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Truist Ready Now Credit Line statement**
If you think your statement is incorrect, or if you need more information about a Truist Ready Now Credit Line transaction on your statement, please call 1-844-4TRUIST or visit your local Truist branch. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    Card and Direct to Consumer Lending
    PO Box 200
    Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local Truist branch. Visit Truist.com to locate the Truist branch closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Contact Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

0032899

# Aging By Accounting Period - Detail

For: ill

| Resident<br>Payer | Unit - Privacy Level<br>Payer Phone | Total<br>Due | Current | 1 Month<br>Past Due | 2 Months<br>Past Due | 3 Months<br>Past Due | 4 Months<br>Past Due | 5 + Months<br>Past Due | Pre-<br>Payments |
|---|---|---|---|---|---|---|---|---|---|
| **Community: ill - Inspired Living at Lewisville** | | | | | | | | | |
| **Resident Status: Current** | | | | | | | | | |
| Arnold, Ursula (00003470) | 135 - Single | | | | | | | | |
| Arnold, Olney (90009997) | (770) 865-5386 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,605.00 |
| Batte, Bonnie (00008042) | 307 - Single | | | | | | | | |
| Batte, Brad (90019941) | (214) 235-7636 | $420.00 | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bell, Patricia (00002370) | 162 - Single | | | | | | | | |
| Bell, Matt (90007641) | (214) 394-3407 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,200.00 |
| Bogost, Lila (00008491) | 221 - Single | | | | | | | | |
| Bogost, Lila (90021013) | (000) 000-0000 | $260.00 | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bowen, Sara (00008641) | 238 - Single | | | | | | | | |
| Johnston, Katherine (90021363) | (972) 679-5161 | $274.99 | $274.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Bradford, Clair (00008774) | 335 - Single | | | | | | | | |
| Bradford, Karen (90021651) | (214) 738-6715 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,695.00 |
| Collins, Carolyn (00001637) | 121 - Single | | | | | | | | |
| Peterson, Carolee (90007979) | | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Davis, Judy (00003748) | 100 - Single | | | | | | | | |
| Davis, Judy (90010619) | (214) 912-2258 | $0.02 | $0.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Demshock, Joan C (00008705) | 229 - Single | | | | | | | | |
| Fisher, Robert (90021513) | (269) 492-4788 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Dzurick, Phyllis (00008320) | 305 - Single | | | | | | | | |
| Solomon, Brenda (90020600) | (214) 809-4735 | $440.00 | $440.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fields, Linda (00008118) | 308 - Single | | | | | | | | |
| Hindeman, Jamie (90020112) | (469) 855-3283 | $270.00 | $240.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Flynn, Kay (00007865) | 114 - Single | | | | | | | | |
| Robinson, Trish (90019538) | (214) 794-8330 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fukuda, Annette (00002977) | 300 - Single | | | | | | | | |
| Fukuda, Annette (90008868) | (972) 746-6225 | $480.00 | $480.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gardner, George (00003914) | 108 - Single | | | | | | | | |
| Petteway, Traci (90010988) | (972) 420-6353 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,975.00 |
| Goff, Linda (t0008845) | 334 - Second Resident | | | | | | | | |
| Cevallos, Sally (90021141) | (972) 679-0191 | $1,599.99 | $1,389.47 | $210.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gray, Kennedy Alston (00007630) | 209 - Single | | | | | | | | |
| Gray, Kennedy Alston (90019008) | (832) 418-0687 | $645.00 | $645.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Aging By Accounting Period - Detail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hammond, Mildred (00003822) | 314 - Single | | | | | | | | |
| Hammond, Laura (90010782) | (972) 989-5230 | $170.00 | $170.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Henry, Jan (00003229) | 128 - Single | | | | | | | | |
| Gravely, Julie (90009448) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,995.00 |
| Henry, John (t0003230) | 128 - Second Resident | | | | | | | | |
| Gravely, Julie (90009448) | | $56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 |
| Huff, Clifford (00007849) | 115 - Single | | | | | | | | |
| Huff, Clifford (90019498) | (214) 222-5335 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,289.00 |
| Jackson, Nancy (00002012) | 122 - Single | | | | | | | | |
| Perrin, Donna (90006721) | (972) 489-1519 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,500.00 |
| Jackson, William Ray (00008876) | 109 - Single | | | | | | | | |
| Jackson, William Ray (90021909) | (000) 000-0000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $558.65 |
| Jones, Doris (00008390) | 206 - Single | | | | | | | | |
| Jones, Randall (90020758) | (512) 415-5489 | $420.00 | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Klein, Patricia (00007994) | 217 - Double B | | | | | | | | |
| Klein, James (90019816) | | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Koeniger, Lambert (00008741) | 112 - Single | | | | | | | | |
| Trice, Linda (90021583) | (432) 889-1041 | $4,155.52 | $4,155.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kolodny, Mary (00008132) | 113 - Single | | | | | | | | |
| Kolodny, Kathleen (90020139) | (214) 766-6402 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lane, Terry (00003780) | 322 - Single | | | | | | | | |
| Torres, Russell (90010689) | | $50.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Leeper, John (00003668) | 205 - Single | | | | | | | | |
| Leeper, Emmanuel (90010433) | (214) 208-9690 | $40.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Letalien, Robert (00003800) | 338 - Single | | | | | | | | |
| Letalien, Courtney (90010732) | (972) 467-8004 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Limboc, Felipa (00008484) | 203 - Single | | | | | | | | |
| Jackson, Jennifer (90020996) | (469) 323-3030 | $200.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lock, Gus (t0008637) | 333 - Second Resident | | | | | | | | |
| Garcia, Mary (90021318) | (000) 000-0000 | $(2,400.00) | $(2,400.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lovas, Rose (00008396) | 319 - Single | | | | | | | | |
| Lovas, Mark (90020770) | (000) 000-0000 | $600.00 | $600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Martin, Helen (00007663) | 233 - Single | | | | | | | | |
| Martin, Helen (90019081) | (972) 896-5484 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $497.82 |
| Mayerhofer, Jeannie (00008523) | 228 - Single | | | | | | | | |
| Mayerhofer, Marcus (90020965) | (972) 315-1515 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Aging By Accounting Period - Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McCutcheon, Karen (00007361) | 139 - Single | | | | | | | |
| Vivian, Kristy (90018397) | (469) 980-6897 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,345.00 |
| McGinley, Mary Ellen (00002402) | 220 - Single | | | | | | | |
| Patnode, Molly (90007609) | (000) 000-0000 | $120.00 | $120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Moore, Jan (00008383) | 317 - Single | | | | | | | |
| Moore, Carolyn (90020739) | (972) 462-0297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,895.00 |
| Moore, Jess (t0008384) | 317 - Second Resident | | | | | | | |
| Moore, Carolyn (90020739) | (972) 462-0297 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| Morrison, Barbara (t0003327) | 117 - Single | | | | | | | |
| Spence, Karen (90009668) | (214) 418-9727 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pavletic, Virginia (00008363) | 104 - Single | | | | | | | |
| Rynd, Nancy (90020690) | (469) 506-9501 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Penca, Betty (00002487) | 154 - Single | | | | | | | |
| Penca, John (90006370) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,245.00 |
| Pugliese, Vito (00007359) | 145 - Double A | | | | | | | |
| Pugliese, James (90018393) | (214) 543-6178 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,190.00 |
| Reeder, Lorelee Ann (00008494) | 222 - Single | | | | | | | |
| Collins, Kelly (90021019) | (214) 437-4938 | $220.00 | $220.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reith, Janet (00001801) | 118 - Single | | | | | | | |
| Reith, Janet (90006240) | (214) 663-2938 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rice, Merle (00007950) | 105 - Single | | | | | | | |
| Rice, Martin (90019724) | (972) 834-9374 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rucker, Marcus (00008146) | 202 - Single | | | | | | | |
| Rucker, Renee (90020171) | (214) 500-7266 | $290.00 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ruuska, Diana J. (00008785) | 323 - Single | | | | | | | |
| Ruuska, Greg (90021681) | (972) 896-1978 | $60.01 | $60.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Scott, Janet L. (00003584) | 133 - Double B | | | | | | | |
| Scott, Linda (90010246) | (210) 379-0005 | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Skidmore, Bob (00007937) | 148 - Single | | | | | | | |
| Paratore, Alex (90019694) | (806) 773-0504 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,295.00 |
| Springer, Donna (00003552) | 103 - Single | | | | | | | |
| White, Cheri (90010203) | (214) 502-4185 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,464.35 |
| Steinberg, Lynda (00008689) | 110 - Single | | | | | | | |
| Steinberg, Todd (90021472) | (972) 741-2334 | $875.79 | $875.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Stroope, Dr. Frank (00008776) | 101 - Single | | | | | | | |
| Forte MD, Judith (90021660) | (501) 343-5332 | $10.00 | $0.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Turrell, Kimberly (00008622) | 225 - Single | | | | | | | |

# Aging By Accounting Period - Detail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Turrell, Greg  (90021313) | (214) 676-5019 | $10.00 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Upham, Gary (00008858) | 321 - Single | | | | | | | | |
| Upham, Cliff  (90021864) | (469) 767-0970 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Welch, Pauline (00008646) | 140 - Single | | | | | | | | |
| Miller, Hope  (90021374) | (469) 628-2327 | $40.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wilson, Jewel (00008453) | 230 - Single | | | | | | | | |
| Wilson, Ronnie  (90020917) | (903) 521-5853 | $130.00 | $130.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for Resident Status: Current** | | **$10,082.32** | **$9,775.80** | **$250.52** | **$0.00** | **$0.00** | **$0.00** | **$56.00** | **$70,349.82** |
| **Resident Status: Moved Out** | | | | | | | | | |
| $Martin, $Anna (00003792) | 108 - Single | | | | | | | | |
| $Laird, $Chris  (90010714) | (972) 757-7677 | $751.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $751.09 | $0.00 |
| $Nelson, $Joe (00008388) | 321 - Single | | | | | | | | |
| $Nelson, $Lorna  (90020754) | (214) 783-8377 | $3,018.36 | $0.00 | $0.00 | $3,018.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| $Polk, $Ned (00003217) | 312 - Single | | | | | | | | |
| $Polk, $Edward  (90009414) | (903) 641-3314 | $6,917.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,917.00 | $0.00 |
| $Smith, $Linda (00007570) | 113 - Single | | | | | | | | |
| $Harnage, $Amy  (90018880) | (817) 995-1754 | $3,482.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,482.17 | $0.00 |
| Gibbs, Dory (00007781) | 138 - Single | | | | | | | | |
| Gibbs, Robert  (90019358) | (928) 642-8102 | $1,001.48 | $0.00 | $1,001.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reddin, Billie (00008625) | 324 - Single | | | | | | | | |
| Page, Janet  (90021320) | (214) 649-4683 | $(1,535.00) | $(1,535.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verplank, Elizabeth "Betty" (00007428) | 227 - Single | | | | | | | | |
| Verplank, Robert  (90018542) | (214) 535-3564 | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $0.00 |
| **Total for Resident Status: Moved Out** | | **$13,985.10** | **$(1,535.00)** | **$1,001.48** | **$3,018.36** | **$350.00** | **$0.00** | **$11,150.26** | **$0.00** |
| **Resident Status: On Notice** | | | | | | | | | |
| Moore, Greg (t0003481) | 339 - Single | | | | | | | | |
| Moore, Greg  (90010018) | (814) 580-7271 | $6,168.95 | $5,608.95 | $560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Renshaw, Mary Elizabeth (00003904) | 218 - Single | | | | | | | | |
| Renshaw, Ted  (90010965) | (214) 536-7809 | $7,340.00 | $7,340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for Resident Status: On Notice** | | **$13,508.95** | **$12,948.95** | **$560.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Grand Total** | | **$37,576.37** | **$21,189.75** | **$1,812.00** | **$3,018.36** | **$350.00** | **$0.00** | **$11,206.26** | **$70,349.82** |

**Net Due**

$(6,605.00)

$420.00

$(3,200.00)

$260.00

$274.99

$(4,695.00)

$20.00

$0.02

$100.00

$440.00

$270.00

$30.00

$480.00

$(2,975.00)

$1,599.99

$645.00

$170.00

$(4,995.00)

$56.00

$(6,289.00)

$(5,500.00)

$(558.65)

$420.00

$10.00

$4,155.52

$30.00

$50.00

$40.00

$20.00

$200.00

$(2,400.00)

$600.00

$(497.82)

$100.00

$(5,345.00)

$120.00

$(6,895.00)

$(1,600.00)

$10.00

$30.00

$(5,245.00)

$(6,190.00)

$220.00

$10.00

$10.00

$290.00

$60.01

$175.00

$(5,295.00)

$(4,464.35)

$875.79

$10.00

$10.00

$100.00

$40.00

$130.00

**$(60,267.50)**

$751.09

$3,018.36

$6,917.00

$3,482.17

$1,001.48

$(1,535.00)

$350.00

**$13,985.10**

$6,168.95

$7,340.00

**$13,508.95**

**$(32,773.45)**

6/22/2022 11:51 AM

**Payables Aging Report**

Period: 05/2022

As of : 05/31/2022

| Payee Code | Remittance Vendor Payee Name / Notes | Invoice | Control | Batch Id | Property | Invoice Date | Account | Invoice # | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| fti715 | FTI Consulting, Inc | | | | | | | | | | | | | 0.00 | |
| | | | P-146019 | 29247 | # | 12/7/2021 | 86034-90 Non Operating Expen: | 7607495 | 35,043.68 | 0.00 | 0.00 | 0.00 | 35,043.68 | 0.00 | December 2021 - Receivership Fees |
| **Total fti1715** | | | | | | | | | **35,043.68** | **0.00** | **0.00** | **0.00** | **35,043.68** | **0.00** | |
| | | | | | | | | | | | | | | | |
| live1634 | Live Good, LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-154436 | 30613 | # | 5/31/2022 | 73016-50 Supplies | Spendamt6.2.22 | 491.02 | 491.02 | 0.00 | 0.00 | 0.00 | 0.00 | 1LL to Pay 3004 for 5 pendants shipped |
| **Total live1634** | | | | | | | | | **491.02** | **491.02** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| offi602 | U.S. Trustees | | | | | | | | | | | | | 0.00 | |
| | | Acct # 308-22-00103 | P-154111 | 30581 | # | 5/31/2022 | 86034-90 Non Operating Expen: | 22-00103-05092 | 15,426.00 | 15,426.00 | 0.00 | 0.00 | 0.00 | 0.00 | Chapter 11 Quarterly Fees |
| **Total offi1602** | | | | | | | | | **15,426.00** | **15,426.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| seni1479 | Senior Care Living VI LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-85543 | 18898 | # | 9/27/2018 | 13820-00 Due to/from Senior Li | 0927201BA | 75,000.00 | 0.00 | 0.00 | 0.00 | 75,000.00 | 0.00 | 1LL to ILSL, Pay back ICO transfer funding 9/27 |
| | | | P-85592 | 18921 | # | 12/28/2018 | 13820-00 Due to/from Senior Li | 2282018-Fundin; | 50,000.00 | 0.00 | 0.00 | 0.00 | 50,000.00 | 0.00 | 12/28 Funding pay back, ILL to pay back ILSL |
| | | | P-92547 | 20355 | # | 5/22/2019 | 13820-00 Due to/from Senior Li | .SL funding retur | 150,000.00 | 0.00 | 0.00 | 0.00 | 150,000.00 | 0.00 | may 19 return funding from ILSL |
| **Total seni1479** | | | | | | | | | **275,000.00** | **0.00** | **0.00** | **0.00** | **275,000.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| sode1251 | Sodexo, Inc & Affiliates | | | | | | | | | | | | | 0.00 | |
| | | | P-153140 | 30439 | # | 4/27/2022 | 74002-32 Non-Labor Allocation - | 068003-ILL | -8,736.18 | 0.00 | -8,736.18 | 0.00 | 0.00 | 0.00 | Outside of PRO Billback Mar 2022 |
| | | | P-153670 | 30522 | # | 5/12/2022 | 74002-32 Non-Labor Allocation - | 068004-ILL | -6,622.77 | -6,622.77 | 0.00 | 0.00 | 0.00 | 0.00 | Outside of PRO Billback Apr 2022 |
| **Total sode1251** | | | | | | | | | **-15,358.95** | **-6,622.77** | **-8,736.18** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| stap1384 | Staples | | | | | | | | | | | | | 0.00 | |
| | | Imported VALN00000 | P-152765 | 30407 | # | 4/30/2022 | 73016-50 Supplies | 3506860590 | 7.18 | 0.00 | 7.18 | 0.00 | 0.00 | 0.00 | Record Imported VALN0000002377 |
| **Total stap1384** | | | | | | | | | **7.18** | **0.00** | **7.18** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| vali1634 | Validus Senior Living REIT | | | | | | | | | | | | | 0.00 | |
| | | Executive Director | P-154591 | 30661 | # | 5/31/2022 | 60010-50 Executive Director Wa | 35.2022CorpAllol | 11,000.00 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/2022 ILL Corporate Allocation 13013-00 |
| | | Executive Director | P-154591 | 30661 | # | 5/31/2022 | 61005-50 Commissions Administ | 35.2022CorpAllol | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/2022 ILL Corporate Allocation 13013-00 |
| | | Executive Director | P-154591 | 30661 | # | 5/31/2022 | 61051-50 FICA Tax Administrati | 35.2022CorpAllol | 891.23 | 891.23 | 0.00 | 0.00 | 0.00 | 0.00 | 05/2022 ILL Corporate Allocation 13013-00 |
| | | ad Acquisition May-20 | P-154461 | 30615 | # | 5/31/2022 | 72021-44 Lead Acquisition | Mktng0531222A | 1.74 | 1.74 | 0.00 | 0.00 | 0.00 | 0.00 | Lead acquisition - 05/2022 ILL-13811-00 |
| | | agement Fees: May 2 | P-154400 | 30603 | # | 5/1/2022 | 74049-80 Management Fee Expe | gmtTU05-01-221 | -359.45 | 0.00 | -359.45 | 0.00 | 0.00 | 0.00 | May 2022 ILL Management Fees 13013-00 |
| | | osoft allocation May-2 | P-154477 | 30615 | # | 5/31/2022 | 73051-50 Software Support Fee | Msoft05312240 | 1,568.13 | 1,568.13 | 0.00 | 0.00 | 0.00 | 0.00 | Microsoft - 05/2022 ILL-13811-00 |
| | | osoft allocation May-2 | P-154664 | 30676 | # | 5/31/2022 | 73051-50 Software Support Fee | Msoft05312240 | -267.75 | -267.75 | 0.00 | 0.00 | 0.00 | 0.00 | softrm vol helpdesk - May 2022 ILL-13811-00 |
| | | 33.31.2022-Statemen | P-154384 | 30601 | # | 5/31/2022 | 20018-00 P-Card Payable | card05.31.20225 | 63.18 | 63.18 | 0.00 | 0.00 | 0.00 | 0.00 | pcard03.31.2022-Statement Date-05/31/2022 ILL 22018-00 |
| | | 34.30.2022-Statemen | P-154375 | 30601 | # | 5/31/2022 | 22018-00 P-Card Payable | card05.31.20223 | 3,426.87 | 3,426.87 | 0.00 | 0.00 | 0.00 | 0.00 | pcard04.30.2022-Statement Date-05/31/2022 ILL 22018-00 |
| | | 35.31.2022-Statemen | P-154360 | 30601 | # | 5/31/2022 | 22018-00 P-Card Payable | card05.31.20221 | 2,360.56 | 2,360.56 | 0.00 | 0.00 | 0.00 | 0.00 | pcard05.31.2022-Statement Date-05/31/2022 ILL 22018-00 |
| | | Postage Reclass | P-154431 | 30612 | # | 5/31/2022 | 73055-50 Postage & Freight Adr | Post05.22A | 44.27 | 44.27 | 0.00 | 0.00 | 0.00 | 0.00 | Postage expense - May2022 ILL-13811-00 |
| | | Media allocation May- | P-154493 | 30615 | # | 5/31/2022 | 72004-44 Print Media | Mktng0531226a | 3.39 | 3.39 | 0.00 | 0.00 | 0.00 | 0.00 | Print Media allocation 05/2022 ILL-13811-00 |
| | | Website May-2022 | P-154445 | 30615 | # | 5/31/2022 | 72015-44 Website | Mktng0531228 | 44.25 | 44.25 | 0.00 | 0.00 | 0.00 | 0.00 | Wesbite - 05/2022 ILL-13811-00 |
| **Total vali1634** | | | | | | | | | **19,436.42** | **19,785.87** | **-359.45** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | |
| vslhol | VSL Holdings LLC | | | | | | | | | | | | | 0.00 | |
| | | | P-154028 | 30571 | # | 5/25/2022 | 73090-50 Telephone - Cell Admi | i0001-990739921 | 48.83 | 48.83 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Wireless Charges 04/26/22-05/25/22 13811-00 |
| | | | P-154083 | 30573 | # | 5/21/2022 | 73038-50 BW and Color Copies | vi1348-50202874 | 34.84 | 34.84 | 0.00 | 0.00 | 0.00 | 0.00 | ILL Contract Konica Minolta 450-9675407-002 / 13811-00 |
| | | | P-154083 | 30573 | # | 5/21/2022 | 73060-50 Late Fees/Penalties/Si | vi1348-50202874 | 1.54 | 1.54 | 0.00 | 0.00 | 0.00 | 0.00 | Late Charges 5.18.22 13811-00 |
| | | | P-154223 | 30592 | # | 5/31/2022 | 73036-42 Auto Exp - Other Tran | :vi1197-8127658; | 22.15 | 22.15 | 0.00 | 0.00 | 0.00 | 0.00 | Wex1197-8127658 9-05/31/2022-Adjustments/Finance Charge ILL 13811-00 |
| | | | P-156637 | 24411 | # | 11/18/2020 | 73051-50 Software Support Fee | 182020-EngoeFee | 244.60 | 0.00 | 0.00 | 0.00 | 244.60 | 0.00 | Engie November Software Fee |
| | | * | P-154010 | 30563 | # | 5/25/2022 | 74003-60 Gas | Ingie-052520224 | 1,146.93 | 1,146.93 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 05/25/2022 \| Invoice # - 20090350; Atmos Energy/630872/740353 Service period 04/09/2022 - 05/10/2022 13811-00 |
| | | * | P-154013 | 30564 | # | 5/27/2022 | 74001-60 Water & Sewer | Ingie-052720224 | 1,248.93 | 1,248.93 | 0.00 | 0.00 | 0.00 | 0.00 | Engie Consolidated Date 05/27/2022 \| Invoice # - 20091339; City of Lewisville TX Service period 04/13/2022 - 05/13/2022 13811-00 |
| | | WC3916212C | P-154180 | 30587 | # | 5/31/2022 | 64009-50 Worker's Compensatic | WC3916212C | 742.53 | 742.53 | 0.00 | 0.00 | 0.00 | 0.00 | Premium E499477-05/31/2022 ILL 13811-00 |
| | | WC3916212C | P-154184 | 30589 | # | 5/31/2022 | 64009-50 Worker's Compensatic | WC3916212C | 1,974.18 | 1,974.18 | 0.00 | 0.00 | 0.00 | 0.00 | Loss run E499477-05/31/2022 ILL 13811-00 |
| **Total vslhol** | | | | | | | | | **5,464.53** | **5,219.93** | **0.00** | **0.00** | **244.60** | **0.00** | |
| | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | **335,499.88** | **34,300.05** | **-9,088.45** | **0.00** | **310,288.28** | **0.00** | |

Page 1 of 1

Inspired Living at Lewisville (ill)

# Balance Sheet

Period = May 2022

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **11000-00** | **CASH** | |
| 11001-00 | Cash - Operating | 105,395.63 |
| 11003-00 | Cash - Disbursements | 645,235.53 |
| **11019-00** | **TOTAL CASH** | **750,631.16** |
| **11060-00** | **ESCROW** | |
| 11061-00 | Reserve Acct Prop Taxes | 250,000.00 |
| **11099-00** | **TOTAL ESCROW** | **250,000.00** |
| **13000-00** | **ACCOUNTS RECEIVABLE - RESIDENTS** | |
| 13001-00 | A/R - Resident | 37,576.37 |
| 13009-00 | Allowance for Doubtful Accounts - Resident | -5,603.13 |
| **13010-00** | **TOTAL ACCOUNTS RECEIVABLE - RESIDENTS** | **31,973.24** |
| **13030-00** | **DUE TO/FROM** | |
| 13701-00 | Due to/from Validus Senior Living REIT IMC LLC | 640.24 |
| 13820-00 | Due to/from Senior Living VI LLC (ILSL) | 125.00 |
| **13999-00** | **TOTAL DUE TO/FROM** | **765.24** |
| **14000-00** | **PREPAID EXPENSES AND OTHER ASSETS** | |
| 14012-00 | Prepaid AHCA | 237.50 |
| 14014-00 | Prepaid Insurance - Health Care | 18,396.94 |
| 14015-00 | Prepaid Insurance Business | 86,465.83 |
| 14016-00 | Prepaid Insurance Worker's Comp | 3,664.48 |
| 14022-00 | Prepaid Other | 3,789.51 |
| **14078-00** | **TOTAL PREPAID EXPENSES AND OTHER ASSETS** | **112,554.26** |
| **14080-00** | **RESTRICTED CASH** | |
| 14098-00 | Utility Deposits | 1,049.42 |
| **14099-00** | **TOTAL RESTRICTED CASH** | **1,049.42** |
| **15000-00** | **FIXED ASSETS** | |
| 15004-00 | Building Improvements | 139,480.18 |
| 15006-00 | Furniture & Fixtures | 9,086.37 |
| 15007-00 | Equipment | 178,176.65 |
| 15008-00 | Vehicles | 71,418.56 |
| 15009-00 | Computer Hardware | 40,351.24 |
| 15010-00 | Computer Software | 2,215.39 |
| **15019-00** | **TOTAL FIXED ASSETS** | **440,728.39** |
| **19099-00** | **TOTAL ASSETS** | **1,587,701.71** |
| **20001-00** | **LIABILITIES & CAPITAL** | |
| **20002-00** | **LIABILITIES** | |
| **20005-00** | **ACCOUNTS PAYABLE** | |
| 20010-00 | Accounts Payable | 335,499.88 |
| 20021-00 | Accrued Accounts Payable | 140,045.05 |
| **20099-00** | **TOTAL ACCOUNTS PAYABLE** | **475,544.93** |
| **21000-00** | **ACCRUED WAGES & BENEFITS** | |
| 21005-00 | Accrued Wages | 114,893.48 |

Inspired Living at Lewisville (ill)

# Balance Sheet

Period = May 2022

Book = Accrual ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| 21010-00 | Accrued Vacation | 17,585.53 |
| 21017-00 | Employee Voluntary Life Insurance | -1,160.10 |
| 21021-00 | 401K Withholding | 2,132.64 |
| 21023-00 | Short Term/Long Term Disability | -5.47 |
| 21024-00 | Vision / Dental | 339.89 |
| 21025-00 | HSA | 620.80 |
| 21029-00 | Accrued Off Cycle Wages | -2,070.89 |
| **21099-00** | **TOTAL ACCRUED WAGES & BENEFITS** | **132,335.88** |
| **22000-00** | **ACCRUED EXPENSES** | |
| 22008-00 | Accrued Workers Comp - IBNR | 0.03 |
| 22017-00 | Accrued Contract Services | -1,502.40 |
| 22018-00 | P-Card Payable | 4,015.52 |
| 22020-00 | Prepaid Rent | 70,349.82 |
| 22031-00 | Miscellaneous Liabilities | -141.39 |
| **22039-00** | **TOTAL ACCRUED EXPENSES** | **72,721.58** |
| **22040-00** | **ACCRUED PROPERTY TAXES** | |
| 22042-00 | Accrued Property Taxes | 2,174,417.08 |
| **22049-00** | **TOTAL ACCRUED PROPERTY TAXES** | **2,174,417.08** |
| **23000-00** | **ACCOUNTS PAYABLE-RELATED PARTY** | |
| 23002-00 | Due to/from Members | 2,382,555.40 |
| **23098-00** | **TOTAL ACCOUNTS PAYABLE-RELATED PARTY** | **2,382,555.40** |
| **23099-00** | **TOTAL CURRENT LIABILITIES** | **5,237,574.87** |
| **24000-00** | **SECURITY DEPOSITS** | |
| 24005-00 | Patient / Tenant Refunds | 2,396.05 |
| **24049-00** | **TOTAL SECURITY DEPOSITS** | **2,396.05** |
| **30001-00** | **MEMBERS EQUITY** | |
| 32025-00 | Retained Earnings, Prior | -5,101,611.63 |
| 32030-00 | Retained Earnings, Current | 1,449,342.42 |
| **32099-00** | **TOTAL MEMBERS EQUITY** | **-3,652,269.21** |
| **39099-00** | **TOTAL LIABILITIES & CAPITAL** | **1,587,701.71** |